

# EQUIPMENT MAINTENANCE TERMS AND CONDITIONS

This Equipment Maintenance Agreement ("Agreement") between **Tecniflex, LLC dba Bancsource**, a Tennessee limited liability company having its principal place of business at 3130 S Delaware Ave., Springfield, MO 65804, ("BANCSOURCE"), and **Cash Cloud Inc, dba Coin Cloud**, a Corporation having its principal place of business at 9580 W Sahara Ave, Suite 200, Las Vegas, NV 89117 ("CLIENT").

The following terms and conditions are applicable to the attached quote for services rendered by BANCSOURCE

**GENERAL**

1) **TERM –**
   a) This Agreement shall become effective as of March 1, 2020, hereof known as ("Effective Date"), and, unless sooner terminated as hereinafter provided, shall remain in full force and effect for an initial term of three (3) years ("Initial Term").
   b) Upon expiration of the Initial Term of three (3) years, this Agreement shall be automatically extended on a year-to-year basis unless ninety (90) days prior to the expiration date of the Initial Term, or any extended term, a party gives <u>written notification</u> to the other party of its termination of this Agreement as of such expiration date. Written notice should be sent to CAM@bancsource.net as well as sent by certified or registered mail to address listed below.
   c) A Maintenance Period is the time from the Effective Date to the one-year anniversary of the Effective Date, and all subsequent Maintenance Periods shall be measured in one-year intervals.
   d) For equipment that is being taken out of service, 30-day <u>written notification</u> is required. Diagnostic fees are non-refundable. Written notice should be sent to CAM@bancsource.net.

2) **COVERED MAINTENANCE –** Covered Maintenance means the Preventative Maintenance and Remedial Maintenance performed by BANCSOURCE hereunder with respect to the equipment during BANCSOURCE's Hours of Service identified on the attached Exhibits, (hereinafter "Equipment").
   a) "Preventative Maintenance" means preventative service that BANCSOURCE deems reasonably appropriate and necessary to keep the Equipment operating, and all Preventive Maintenance calls will be made on the CLIENT's premises during BANCSOURCE's normal working hours, as specified on the Agreement.
   b) "Remedial Maintenance" means CLIENT initiated maintenance service requests to BANCSOURCE regarding a problem with the Equipment, which BANCSOURCE will respond to during BANCSOURCE's hours of service as outlined in the Agreement. BANCSOURCE services include replacement of failed components or parts, which will be supplied by CLIENT. Remedial Maintenance services may also include cleaning, lubricating, adjusting, or recalibrating to repair the malfunctioning component.
   c) CLIENT may request and BANCSOURCE may agree to accept additional work for equipment not listed on Agreement or outside of Covered Maintenance as Billable Service Call, as defined in Section 5.

3) **PRE-SERVICE INSPECTIONS and REPAIRS -** BANCSOURCE may require a pre-service inspection and performance of necessary repairs prior to acceptance of this Agreement. If the Equipment fails the pre-service inspection by not meeting the applicable manufacturer's performance standards, then CLIENT will be given the option to pay for such repairs at BANCSOURCE's then current time and material rates. BANCSOURCE reserves the right to cancel maintenance and refund CLIENT's payment for services on particular Equipment that fail to pass the pre-service inspection.

4) **STANDARDS OF WORK FOR COVERED MAINTENANCE –**
   a) BANCSOURCE will service and maintain the Equipment in Covered Maintenance at the standards equivalent with the published manufacturer's performance standards.
   b) BANCSOURCE will use replacement parts, that are supplied by CLIENT, that shall meet or exceed applicable manufacturer's performance standards. Parts may be either new or reconditioned. The term "parts" going forward does not include consumable items such as batteries, paper, and storage media. Covered maintenance service will include replacement of unserviceable parts, except for supplies or consumable parts that may be purchased separately from BANCSOURCE. All replaced parts shall remain the property of CLIENT. BANCSOURCE reserves the right to use repaired parts and subcontractors to provide services hereunder.
   c) Under no circumstances shall this Agreement be deemed to cover maintenance or support services with respect to any software, firmware, or network program relating to the Equipment.

5) **BILLABLE SERVICE CALL –** Billable Service Call and Out of Scope means any maintenance or service, other than Remedial Covered Maintenance, performed by BANCSOURCE and includes, but is not limited to, the following types of maintenance:
   a) Work that is excluded from Covered Maintenance;
   b) Work requested by CLIENT for rearrangement, such as additional wiring, moving other equipment or cables, relocating Equipment or repairing a previously prepared site or station to make it operational;
   c) Electrical work external to the Equipment;

**EXHIBIT 1**

d) Refinishing or refurbishing of Equipment;

e) Purchase of additional Equipment;

f) Adding or removing accessories, attachments or other devices;

g) Maintenance of accessories, attachments, locks, supplies, machines, or other devices that are items not installed as standard components of the Equipment by the manufacturer;

h) Work on Equipment caused by maintenance or repair performed by other than authorized BANCSOURCE personnel or resulting from improper operation by CLIENT personnel;

i) Work on networks or operating software not listed specifically on the Agreement; and

j) Maintenance resulting from a lack of prior service;

k) Maintenance performed on a federal holiday or BANCSOURCE Holiday (as defined in the Agreement), unless and except when service performed on a federal holiday or BANCSOURCE Holiday (as defined in the Agreement) is specifically included as Covered Maintenance on the attached Agreement;

l) Specific requests by CLIENT for maintenance or project work in addition to Covered Maintenance services;

m) Vandalism and damages that are ordinarily covered by insurance or considered acts of God (lightning, tornado, flood, wind, fire, water, ice, extreme temperatures, etc.);

n) No Trouble Found upon arrival at site;

o) Damage caused by power failures or surges; unplugged power or communication peripheral cables and/or equipment failures;

p) Damage caused by customer misuse or abuse;

q) Install, Move, Add, or Change (IMAC) requests for equipment currently under maintenance;

r) Items identified by the OEM as supply/consumable items for equipment currently under maintenance;

s) Equipment not complying with Manufacturer's weather specifications;

t) Equipment that has been labeled as Obsolete by the manufacturer; and

u) Repeat trips where, upon arrival, the BANCSOURCE personnel find the site closed during normal business hours, the site is not ready to perform the requested service, or where the customer denies/refuses service/access for any reason.

6) **PAYMENT/CHARGES** –

a) CLIENT agrees to pay the rates as stated on the Agreement plus applicable tax rates, in advance. Payment is due prior to the Effective Date and each subsequent renewal date.

   i) BANCSOURCE may charge late fees on undisputed balances unpaid 30 days after the invoice date at the lesser of 1.5% per month, or the maximum rate allowed by law. If CLIENT disputes only a portion of the invoice, Client will pay the undisputed portion within 30 days. The parties agree to work in good faith to resolve any disputed charges.

   ii) All disputes must be submitted by the CLIENT within ten (10) days of the invoice date to CAM@bancsource.net. Disputes will be responded to within ten (10) of notification by BANCSOURCE.

   iii) The Equipment Maintenance Agreement may be cancelled or suspended by BANCSOURCE if payment is not received by the due date.

b) Charges for Covered Maintenance are set forth in the attached Agreement and increases in annual prices for Covered Maintenance shall be limited to ten (10) percent per year, unless otherwise notified in writing.

c) Covered Maintenance charges are subject to increase or decrease upon any change in the specifications for Equipment or upon addition of features or attachments for the Equipment.

d) Charges for Out of Scope service calls are based on the then current Billable Call Rates in effect for the hour or day such service is performed (including, where applicable, night, weekend, and holiday rates). These rates are available upon request. There is a minimum labor and travel charge of one (1) hour for Out of Scope service calls, and these charges will be prorated to the tenth of the hour for labor, which is incurred over one (1) hour.

e) Consumable supply items are not covered by this Agreement, and the supply of these items to the CLIENT will result in additional charges.

f) BANCSOURCE will implement a fuel surcharge when the National U.S. Average On Highway Retail Motor Gasoline – Regular Fuel is $3.00 or above. BANCSOURCE will charge $15.00 per Billable Service Call/1% on non-annual billed contract when rates reach this level. At every $0.25 increase/decrease in the National U.S. Average Fuel price, BANCSOURCE will increase/decrease the fuel surcharge rate by $7.50 for Billable Service Calls/.5% on non-annual billed contract until the National U.S. Average Fuel price is below the $3.00 surcharge trigger rate. BANCSOURCE uses an index-based fuel surcharge that is adjusted monthly. Changes to the fuel surcharge will be effective the first Monday of each month. This surcharge will be based on the National U.S. Average On Highway Retail Motor Gasoline – Regular Fuel as reported by the U.S. Energy Information Administration (EIA) two months in arrears, rounded to the nearest cent. For example, the surcharge for February is based on the December National U.S. Average On Highway Retail Motor Gasoline – Regular Fuel Price. Fuel Surcharge percentages and thresholds are subject to change without prior notice. For the reported fuel pricing information, please see the U.S. EIA's National U.S. Average On Highway Retail Motor Gasoline – Regular Fuel Price.

7) **CLIENT RESPONSIBILITY -** CLIENT agrees to provide full and free access to the equipment requiring repairs and to provide a safe environment in which to work.

8) **REPRESENTATIONS AND WARRANTIES -**
   a) Each party represents and warrants that it has full right, power, and authority to enter into this Agreement and to perform its obligations and duties under this Agreement, and that the performance of such obligations and duties does not and will not conflict with or result in a breach of any other agreements of such party or any judgment, order, or decree by which such party is bound.
   b) Both parties shall comply with all applicable United States federal, state and local laws, rules and regulations applicable to each party's rights and obligations under this Agreement ("Applicable Law"). Company may terminate this Agreement without penalty if the requirements imposed by Applicable Law prevent Company from performing its obligations under the Agreement.
   c) BANCSOURCE warrants that it or its third-party provider will perform all installation and maintenance work on the Equipment: (i) in a professional and workmanlike manner; (ii) in accordance with generally accepted industry practices; and (iii) consistent with the applicable specifications as set forth in herein. Should CLIENT identify a failure to conform to this warranty, CLIENT must notify BANSOURCE within thirty (30) days after the defective services were performed, and in such event, CLIENT's sole remedy and BANCSOURCES's sole obligation pursuant to this warranty shall be for BANCSOURCE or its third party provider to correct the defects or re-perform the services without cost to CLIENT.

9) **DISCLAIMER OF WARRANTY -** BANCSOURCE MAKES NO OTHER WARRANTY OF ANY KIND, EXPRESS, OR IMPLIED, INCLUDING WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE WITH RESPECT TO THE SUBJECT MATTER HEREOF, MAINTENANCE TO BE PERFORMED BY PURSUANT TO THE TERMS HEREOF, OR PARTS TO BE SUPPLIED HEREUNDER.

10) **LIMITATION OF LIABILITY -** CLIENT agrees that BANCSOURCE's total liability hereunder, including but not limited to, any alleged negligence of BANCSOURCE, shall not exceed the amount paid for Covered Maintenance by CLIENT to BANCSOURCE attributable to the particular unit of Equipment directly involved for the three (3) months immediately preceding the occurrence giving rise to any claim by CLIENT. This limited warranty does not cover problems that CLIENT causes, that arise when CLIENT fails to follow instructions, or that are caused by events beyond BANCSOURCE's reasonable control. IN NO EVENT WILL BANCSOURCE BE LIABLE FOR ANY INCIDENTAL OR CONSEQUENTIAL DAMAGES, INCLUDING WITHOUT LIMITATION, LOSS OF USE, LOSS OF DATA, LOSS OF PROFIT, LOSS OF MONIES DEPOSITED TO OR REMOVED FROM EQUIPMENT OR ANY AFFILIATED COMPONENTS, LOSS OF SURCHARGE FEES, OR LIABILITY TO THIRD PARTIES, HOWEVER CAUSED, WHETHER BY THE NEGLIGENCE OF BANCSOURCE OR OTHERWISE. This limitation of liability does not apply to BANCSOURCE's breach of its obligations related to Confidential Information.

11) **INDEMNIFICATION -**
   a) BANCSOURCE shall at its sole option defend or settle, at its expense and indemnify CLIENT, and its officers, directors, shareholders, and employees ("Client Indemnities") from damages, costs, and expenses from any third party claim or suit against a Client Indemnities arising out of or in connection with an assertion that the Equipment or any component thereto infringes or misappropriates any patent, copyright, trademark, trade secret or other intellectual property right ("Intellectual Property Rights") of a third party (a "Claim"). BANCSOURCE shall have no obligation under this Section if and to the extent that any Claim arises from: (a) unauthorized modification of the Equipment other than by BANCSOURCE; (b) the combination of the Equipment with any other hardware, products, or services not supplied or authorized by BANSCOURCE; (c) CLIENT continuing any use of the EQUIPMENT after being notified of any allegedly infringing activity and after being informed of or provided with modifications to the EQUIPMENT that would have avoided the alleged infringement; or (d) CLIENT's use of the EQUIPMENT that is not in accordance with the terms and conditions of this Agreement.
   b) CLIENT shall give prompt written notice to BANCSOURCE of any written threat, warning, or notice of any Claim that would reasonably appear to trigger the foregoing indemnity and will cooperate with BANCSOURCE in its defense, at BANCSOURCES's expense, as set forth below. BANCSOURCE will pay any damages and costs finally awarded against the CLIENT or paid in settlement and reimburse CLIENT for all expenses incurred in providing assistance to BANCSOURCE or defending against the claim, including reasonable attorney's fees. BANCSOURCE shall have the sole right to conduct the defense of any such claim or action and all negotiations for its settlement, unless the parties agree otherwise in writing; provided that BANCSOURCE shall not have the right to execute any settlement agreement that contains an admission of liability on behalf of CLIENT or imposes any obligation on a Client Indemnity beyond the payment of money which BANCSOURCE will make, without the CLIENT's prior written consent. CLIENT may participate in the investigation, trial, defense and settlement of such Claim and any appeal arising there from, through its attorneys or otherwise, at its own cost and expense.

12) **TERMINATION -** Either party may, at its option, immediately terminate this Agreement by written notice if any of the following events occurs with respect to the other party.
   a) Any assignment by the other party for the benefit of creditors;
   b) The other party's admitted insolvency;
   c) The other party's dissolution or loss of charter by forfeiture;
   d) The other party is adjudged bankrupt or insolvent by a United States court of competent jurisdiction;
   e) A trustee or receiver is appointed for the other party or its assets or any substantial part thereof;

**f)** The other party files a voluntary petition under any bankruptcy or other similar law providing for its reorganization, dissolution or liquidation;

**g)** The other party shall consent to the appointment of a receiver or a trustee for itself or its assets or of any substantial part thereof.

**h)** Involuntary bankruptcy by the other party, which is not discharged within sixty (60) days.

**i)** This Agreement may also be terminated by either party in the event that the other party is in material breach of this Agreement and fails to cure such breach within thirty (30) days, after receiving written notice of such breach by the terminating party.

**13) NON-SOLICITATION -** During the term of this Agreement, and for a period of one (1) year thereafter, CLIENT agrees not to employ or to induce BANCSOURCE's personnel or subcontractors, directly or indirectly, to apply for employment without the written consent of BANCSOURCE. However, that nothing herein shall restrict a party from hiring any employee of the other party who seeks employment on an unsolicited basis, in response to general advertising or through the use of a third-party professional personnel recruiter.

**14) FORCE MAJEURE -** BANCSOURCE shall not be liable to CLIENT for any delay or failure by BANCSOURCE to perform its obligations under this Agreement or otherwise if such delay or failure arises from any cause or causes beyond the reasonable control of BANCSOURCE, including but not limited to labor disputes, strikes, other labor or industrial disturbances, acts of God, floods, lightning, shortages of materials, rationing, utility or communication failures, earthquakes, casualty, war, acts of public enemy, riots, insurrections, embargoes, blockages, actions, restrictions, regulations or orders of any government, agency or subdivision thereof.

**15) CONFIDENTIALITY OF CUSTOMER DATA -**

**a)** **In General.** The terms and all information provided pursuant to or in connection with either Party's performance under this Agreement and all information, ideas and data in any format related to a Party's business, including but not limited to a Party's operations, vendors, future plans, employees, customers, finances, marketing, services, and products are confidential and proprietary (the "Confidential Information") to the Party providing the Confidential Information ("Disclosing Party") to the other Party ("Receiving Party"). Notwithstanding the foregoing, Confidential Information shall not include information which: (i) is or hereafter becomes part of the public domain through no fault of the Receiving Party; (ii) is received from or furnished to a third-party without similar restriction on the third-party's rights; or (iii) is independently developed by the Receiving Party without reference to Confidential Information, or (iv) was previously known by the Receiving Party. If the Receiving Party asserts that any exception set out in the preceding sentence allows the disclosure of any Confidential Information, it shall promptly submit to the Disclosing Party written documentation demonstrating the applicability of the claimed exception and must be approved by the Disclosing Party in writing.

**b)** **Use.** The Receiving Party shall not use any Confidential Information provided by the Disclosing Party for any purposes other than as permitted or required under this Agreement.

**c)** **Disclosure.** Without the express prior written consent of the Disclosing Party, the Receiving Party shall not disclose, or provide access to, any Confidential Information to any third-party, with the exception of (i) Receiving Party's affiliate, agent, representative, servant, contractor, subcontractor, counselor, lawyer, auditor and/or employee that has a need to know, for the purposes of complying with Receiving Party's obligations hereunder, the specific Confidential Information, and such Party has agreed in writing to comply with the same or substantially the same confidentiality responsibilities of the Parties to this Agreement or (ii) disclosure required by Applicable Law or Governmental Authority.

**d)** **Data Protection.** In accordance with applicable Law, the Receiving Party shall take reasonable measures, using at least the same care taken by such Party to safeguard its own confidential and proprietary information, to prevent disclosure by its affiliates, agents, representatives, servants, contractors, counsellors, lawyers, auditors and employees of any Confidential Information, but in no case shall the Receiving Party employ less than commercially reasonable measures to safeguard Confidential Information.

**e)** **Post-Termination Obligations.** Upon the conclusion of the Agreement, the Receiving Party shall, upon written request from the Disclosing Party, return or destroy all Confidential Information provided by the Disclosing Party, including any summaries thereof, and all copies and duplicates thereof (in whatever form maintained) and ensure the destruction of all Confidential Information in the possession of its affiliates, agents, representatives, servants, contractors, counsellors, lawyers, auditors and employees, except as may be otherwise required by Law and/or for the purpose of storage under the regulations of Receiving Party. The confidentiality obligations imposed by this Section shall never expire for Confidential Information relating to either Party's customers or employees. Notwithstanding the destruction obligations of this section, an entity or individual who retains a copy of the Confidential Information due to its information technology back-up or storage protocols or Applicable Law shall not be considered to have breached its destruction obligations hereunder.

**f)** **Remedies.** The Parties acknowledge that the Confidential Information provided by the Disclosing Party constitutes confidential and proprietary information of the Disclosing Party and that use or disclosure thereof by the Receiving Party or any affiliates, agents, representatives, servants, contractors, counselors, lawyers, auditors or employees of such Receiving Party, other than in accordance with the express terms of this Agreement or as otherwise authorized in writing by the Disclosing Party, constitutes a material breach of the Agreement. In such actual or threatened disclosure or use of Confidential

Case 6:22-cv-03871-RK   Document 1-1   Filed 10/21/22   Page 4 of 27

Client Initial: _____    Bancsource Initial: _____    Page 4 of 26    Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Information, the Parties acknowledge that such Disclosing Party may immediately seek an order for appropriate injunctive relief without having to post any bond or security in connection with any application for injunctive relief. BANCSOURCE acknowledges and agrees that CLIENT as a financial institution would be irreparable harmed by the unauthorized use or disclosure of its Confidential Information. Therefore, upon a breach or threatened breach of BANCSOURCE's obligation to safeguard Confidential Information, CLIENT shall be entitled to seek any and all available relief and remedies, including injunctive relief, in a state or federal court of competent jurisdiction in Springfield, Missouri and BANCSOURCE agrees to submit to the jurisdiction and venue of such courts.

g) **Unauthorized Access and Indemnification.** Each Party shall notify the other immediately of any loss or unauthorized disclosure, access or use of Confidential Information that comes to such Party's attention. BANCSOURCE agrees that CLIENT has sole control over the timing, content and method of any required or voluntary notification to its customers, employees, vendors, and any other third parties who may be impacted by unauthorized access, use, or disclosure of Confidential Information. BANCSOURCE shall indemnify CLIENT from any damages and costs resulting from BANCSOURCE's breach of its confidentiality obligations, including, without limitation identity protection assistance and similar services, reasonable attorneys' and technical consultant fees and costs for any notifications provided, whether made directly to affected individuals or otherwise (e.g. via the media).

h) **Subpoenas, etc.** In the event the Receiving Party receives a subpoena, court order or other similar process purporting to require it to disclose Confidential Information, it shall provide the Disclosing Party with written notice and documentation thereof as soon as practicable, to the extent permitted by Law, and shall cooperate with the other Party in the event the Disclosing Party seeks a protective order or other remedy with regard to such disclosure (such efforts to be at the sole cost and expense of the Disclosing Party); and only disclose such Confidential Information that is legally required.

i) **Ownership.** The Parties acknowledge that the Disclosing Party shall remain the sole and exclusive owner of its Confidential Information and the Receiving Party shall have no title or interest in the Confidential Information except as provided for in this Agreement.

j) **CLIENT Protected Information.** BANCSOURCE acknowledges that its performance under the Agreement may involve access to CLIENT's Confidential Information including, but not limited to, personally-identifiable information, or individual financial information (collectively, "Protected Information") that is subject to state or federal law/rules restricting the use and disclosure of such information, including, but not limited to; the federal Gramm-Leach-Bliley Act (15 U.S.C. §§ 6801(b) and 6805(b)(2)). BANCSOURCE agrees to comply with all applicable federal and state laws, and any rules and regulations promulgated thereunder, restricting the access, use and disclosure of Protected Information. Without limiting the foregoing, BANCSOURCE shall: (a) implement appropriate measures designed to: (1) ensure the security and confidentiality of Protected Information; (2) protect against any anticipated threats or hazards to the security or integrity of Protected Information; (3) protect against unauthorized access to or use of Protected Information that could result in substantial harm or inconvenience to any customer of CLIENT and (4) ensure the proper disposal of Protected Information; and (b) take appropriate actions to address incidents of unauthorized access to Protected Information, including immediate notification to CLIENT upon discovery.

k) **Plans and Policies.** BANCSOURCE agrees to provide CLIENT with its written plans and policies to implement its obligation as identified in Section 15, for CLIENT's review, to comply with the plan or policy, refrain from making any changes that reduce the level of security, and provide 30 days prior written notice to CLIENT of any material changes to such policy or plan, during which time CLIENT may approve or reject such changes.

l) **Record Keeping.** During the Agreement, both Parties shall (i) maintain complete and accurate records relating to their data protection practices and the security of Confidential Information, including any backup, disaster recovery, business resumption or other policies, practices or procedures relating to Confidential Information and any other information relevant to each Party's compliance with its obligations herein; (ii) upon the other Party's request, make all such records, appropriate personnel and relevant materials available during normal business hours for inspection and audit by the requesting Party, provided that the requesting Party shall (1) give reasonable prior notice of any such audit, (2) undertake such audit no more than once per calendar year, and (3) conduct or cause to be conducted such audit in a manner designed to minimize disruption of normal business operations and that complies with the terms and conditions of all Confidential Information confidentiality, ownership, privacy, security and restricted use provisions of this Agreement; (iii) provide on an annual basis, as soon as practicable, a copy of the SOC-2 and any results or report of any other external audit, examination, or test performed on the Party's systems and controls (including but not limited to penetration testing), and shall provide responses to any reasonable requests from the other Party regarding the findings of such SOC-2 or other audit, examination or test, and (iv) provide to each other, on an annual basis, the respective Network Security and/or Information Security Documents, Incident Response Plan, Business Continuity Plan, Disaster Recovery Testing, and Privacy Policy,

m) **Contractors**. BANCSOURCE agrees to provide CLIENT with a copy of all relevant contracts with its contractors and any subcontractors so CLIENT can ensure proper compliance with all laws, regulations and the Parties' confidentiality obligations in this Section. BANCSOURCE may redact purely commercial terms such as pricing.

**16) CERTIFICATE OF INSURANCE** – BANCSOURCE shall deliver certificate of insurance to CLIENT on written request from CLIENT. The certificate of insurance shall evidence the coverage types, amounts and set forth the amounts of all deductibles and will be endorsed in the name of the CLIENT

**17) GENERAL –**

a)   This Agreement shall be governed by the laws of the State of Missouri.

b)   This Agreement constitutes the entire Agreement between the parties hereto, and shall supersede all previous or contemporaneous negotiations, commitments and writings with respect to matters set forth herein. It may only be modified in writing and signed by authorized representatives of both parties.

c)   The terms and provisions of this Agreement shall prevail over any conflicting, additional or other terms appearing on any purchase order submitted by CLIENT at any time.

d)   Any suit, action or proceeding arising in connection with this Agreement shall be brought in the state or federal courts sitting in Greene County, Missouri, and the parties to this Agreement hereby irrevocably expressly submit to the jurisdiction of such courts for the purpose of any such suit, action, or proceeding. The parties to this Agreement hereby irrevocably waive any objections which they may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement if brought in the state or federal courts sitting in Greene County, Missouri, and hereby further irrevocably waive any claim that any such suit, action or proceeding brought in any such court has been brought in an inconvenient forum.

e)   In any action between the parties to enforce any of the terms of this Agreement, the prevailing party shall be entitled to recover its reasonable costs and expenses, including reasonable attorneys' fees.

f)   Neither this Agreement nor any rights hereunder may be assigned or otherwise transferred by either party, except to any entity controlled by or under common control with the assigned party, or in connection with the merger, acquisition of, or the sale of substantially all of, the assets of the business to which this Agreement pertains.

g)   The term "Notice" used in this Agreement means a written instrument, either hand-delivered or mailed or sent via overnight delivery by means evidenced by a written receipt, to the person at the address listed below.

    i)   Notices from the CLIENT of any kind, including relocation or termination are to be sent to BANCSOURCE, 3130 S Delaware Ave., Springfield, MO 65804, and by emailing the Contract Account Management department at CAM@bancsource.net.

    ii)   Notices from BANCSOURCE of any kind, including relocation or termination are to be sent to CLIENT at address listed above.

h)   No waiver of any breach or enforcement of any provisions of this Agreement shall be effective unless made in writing signed by the party against whom the waiver is asserted. A party's waiver of any breach of any provision of this Agreement or either party's failure at any time to enforce any right or remedy available to it, shall not be construed to be a waiver of such right or remedy with respect to any other prior, concurrent or subsequent breach or failure by the other party.

i)   If any provision of this Agreement is determined by a court of competent jurisdiction to be invalid or unenforceable, then the remaining provisions of this Agreement shall be interpreted as broadly as possible to give full effect to the intentions of the parties.

j)   This Agreement may be executed in two (2) or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one (1) and the same Agreement.

k)   The parties to this Agreement are independent contractors, and nothing in this Agreement shall be deemed or constructed as creating a joint venture or partnership between BANCSOURCE and CLIENT or confer upon one party any right or authority to assume or to create any obligation or responsibility, express or implied, on behalf of or in the name of the other.

l)   Notwithstanding anything to the contrary herein, the terms and conditions of Sections titled Term, Limitation of Liability, Indemnification, Termination, Non-Solicitation, Confidential Information and General shall survive any termination or expiration of this Agreement.

m)   Except where expressly stated otherwise in this Agreement, this Agreement does not and is not intended to confer any rights or remedies upon any party other than the parties to this Agreement.

**ATM/TCR/Branch Automation (ITM) Remedial Maintenance Coverage**

**FIRST LINE MAINTENANCE (FLM) SERVICE –** First Line Maintenance (FLM) Service is defined as any service that does not require a tool or part. If time spent on site is beyond one hour, the call will be considered SLM. CLIENT must have a Cencon system compatible (auditable electronic) lock or sign a Non-Liability Agreement. FLM services include the following:

1) Clearing of paper jams, card jams, envelope jams, coin jams, depository jams, and currency jams.
2) Identify issues that will prevent a repeat or subsequent FLM call while on-site for provision of FLM services. We will report site problems such as lighting, facility, electrical, or environmental conditions to CLIENT.
3) Replenishment of consumables as long as supplied by CLIENT or prepaid and replaced during an FLM call. If CLIENT requires special trips to replace consumables, these trips are Out of Scope service calls.
4) General cleaning of the equipment exterior, CRT screen, fascia, and immediate surrounding area while on site for provision of other FLM services.
5) Vendor Meets. If BANCSOURCE is not the SLM provider, we will provide one hour of onsite support to allow SLM provider access to repair unit. Any time over 1 hour will be Out of Scope. Repeat trip travel and on site time beyond an hour is Out of Scope.
6) Initializing/shelving on an auditable electronic lock (Cencon lock or S&G 6128 lock) is only provided on unlimited FLM call contracts. Initialization/shelving is one call under a call pack or pooled contract.

### EXCLUSIONS FROM FLM SERVICE

1) All SLM issues as defined below under Second Line Maintenance Service unless purchased.
2) Items identified by the OEM as Supply/Consumable Items for equipment currently under maintenance if provided by BANCSOURCE will be billed.
3) Issues that are non-hardware related or due to third party errors, failures, insect and rodent infestation, customer error, etc.
4) Facilities management such as adjusting thermostat settings, kiosk weathering, or other building maintenance upkeep including repairs of kiosk, canopies, toppers, etc. Issues with kiosks, canopies, toppers, etc. are not covered under any contract.
5) Third Party Errors - Issues include but are not limited to: Machine left in supervisor mode, out of cash, cash not loaded correctly in cassette, unfit coin, currency, or deposit, totals incorrect, out of paper, EJ/EDC full, cash redistribution, and cassettes or divert bin not seated properly calls are CIT issues.
6) Network and communication issues, modem, hard wired routers (non-wireless), and hub resets. Replacement of any device external to covered equipment, including tablets, computers, wireless routers and interconnecting cables.
7) Changing signage, customer instruction signs, fee change stickers, Braille stickers or any other updates that require special trips.
8) Issues with units operating outside of normal manufacturer specifications. ATM/TCR/Branch Automation equipment are expected to be on dedicated circuits meeting OEM specifications of power and climate control.
9) Shelving off of a Lock.

**SECOND LINE MAINTENANCE (SLM) SERVICE –** Second Line Maintenance (SLM) Service consists of:

1) All service calls necessary to provide remedial hardware repair.
2) All replacement parts, which will be supplied by CLIENT. Parts removed are the property of CLIENT.
3) Initial Preventative Maintenance and ongoing scheduled Preventative Maintenance for full-service ATMs/TCRs/Branch Automation equipment when indicated on the signed contract.
4) While SLM does not include software support, BANCSOURCE will reload the operating software at the Equipment's site in the event that a hardware failure causes the disk to fail by utilizing the back-up software provided by the CLIENT. This software must be available at the site. If software or backup is not available, the manufacturer may be contacted to assist where necessary and cost will be incurred directly by CLIENT. BANCSOURCE will not load software in violation of any manufacturer copyright practices.
5) While at the site for a required SLM repair, the service technician will replace supplies if consumable items (such as light bulbs, PPD print heads, paper rolls, ink cartridges, and ribbons) are available at the site.
6) If requested while on-site for a remedial repair, BANCSOURCE will change the mechanical combination. BANCSOURCE will change the combination provided CLIENT signs a call sheet which will release BANCSOURCE from any and all liabilities. This will be noted on service call sheet. BANCSOURCE will cover lockout conditions caused by our personnel and mechanical spin dial lock replacement. BANCSOURCE only covers changing combinations or codes due to mechanical spin dial locks slipping or spin dial lock replacement.
7) OEM Safety and Mandatory modifications will also be provided and installed at no charge.

### EXCLUSIONS FROM SLM SERVICE

1) During the initial 30 days of a contract, maintenance resulting from a lack of prior service.
2) All FLM services as defined above under First Line Maintenance Service unless purchased
3) Initial loading and on-going maintenance of encryption keys unless keypad is defective. If the 3DES keypad becomes defective, BANCSOURCE will enter the DES keys. When BANCSOURCE provides encryption key loading, BANCSOURCE will load one of two

Client Initial: _____ DS    Bancsource Initial: __MDK__    Page 7 of 26    Bancsource Terms & Conditions- 2019 ATMs-TCR-Branch Automation – 09/20/19

encryption keys using split knowledge/dual control provided CLIENT signs a waiver which outlines BANCSOURCE responsibilities and liabilities. BANCSOURCE must follow ESO practices at all times.

4) Negligence, misuse, or failure to operate the Equipment in accordance to the manufacturer's power, environmental, or other specifications.

5) Resolution of 3rd party software problems or issues with CLIENT's backup software.

6) Installation and de-installation activities, such as installation of upgrades, new features, or the de-installation of the Equipment or Equipment features. Any new features or upgrades will not be covered under maintenance unless added to contract.

7) Repairs or replacement made to safes, locks, sheet metal, external fascia of Equipment or any 3rd party device or cabling (for example router, modem, hub, or wiring of any type.)

8) Third party (such as a locksmith) costs required to access Equipment due to lockout condition or combo changes due to security issues at CLIENT's branch, such as employee departure or compromised combinations.

9) Installation of OEM Enhancements (engineering changes designed to enhance performance, reliability, or serviceability of the equipment), Field Retrofit Orders (FROs) (modifications to comply with governmental and/or regulatory entities), and BIOS upgrades. Installation will be scheduled and performed during CLIENT's contracted hours of coverage as an Out Of Scope service. Service calls that occur due to a BIOS upgrade not being implemented will be billable at the current Time and Material charges.

10) Items identified by the OEM as Supply/Consumable Items for Equipment currently under maintenance if provided by BANCSOURCE will be billed.

11) Failure due to supply items and/or supply items not meeting OEM specifications. Supply and consumable items, including but not limited to, ribbons, paper, backup battery systems, conditioners, surge protectors that are not part of the original manufacturer equipment, plastic seals, light bulbs, cassettes, parts failures of safe that are due to hinge fatigue, and calls that are the result of installation of faulty consumable items.

**Bancsource's MANAGEDSOURCE HELPDESK (MSHD) –** MSHD is a subscription-based HelpDesk service available through a contract purchase. ManagedSource is a remote monitoring, management and professional services automation solution, hereinafter referred to as the "Software", that allows Bancsource to effectively monitor and manage ATM fleets. This service is customizable to each client's purchase.

**IMPORTANT:** Please read the terms and conditions of product application set out below carefully prior to download, installation, copy or use. **THROUGH THE DOWNLOADING, INSTALLING, COPYING OR USING THE SOFTWARE, CLIENT IS EXPRESSING CONSENT TO THESE TERMS AND CONDITIONS. CLIENT AGREES THAT THE USE OF THE SOFTWARE ACKNOWLEDGES THAT CLIENT HAS READ THIS AGREEMENT, UNDERSTANDS IT AND AGREE TO BE BOUND BY ITS TERMS AND CONDITIONS. THIS IS AN AGREEMENT ON END-USER RIGHTS AND NOT AN AGREEMENT FOR SALE.**

1) **Term of the License.** CLIENT's license to use the Software shall be time limited.

2) **OEM Software.** Use of the Software shall be limited to the ATM through which the Software license was obtained. A Software license cannot be transferred to a different ATM.

3) **Termination of the License.** Each Software license shall terminate automatically at the end of the period for which granted. If CLIENT fails to comply with any of the provisions of this Agreement, BANCSOURCE shall be entitled to withdraw from the Agreement, without prejudice to any entitlement or legal remedy open to the BANCSOURCE in such event. In the event of cancellation of the Agreement, CLIENT must immediately delete, destroy or return, the Software and all backup copies at CLIENT's own cost.

4) **Connection to the Internet.** To operate correctly the Software requires connection to the Internet and must connect at regular intervals to the BANCSOURCE servers. CLIENT's access and usage (including charges) may be subject to the terms of CLIENT's cellular or Internet provider agreement. Certain features of the software may help CLIENT access the Internet more efficiently, but the software's usage calculations may be different from CLIENT service provider's measurements. CLIENT is always responsible for (i) understanding and complying with the terms of CLIENT's own plans and agreements, and (ii) any issues arising from using or accessing networks, including public/open networks. Connection to the Internet is necessary for the following features of the Software:

   a. **Updates to the Software.** BANCSOURCE shall be entitled from time to time to issue updates to the Software ("Updates") but shall not be obliged to provide Updates. This function is enabled under the Software's standard settings, and Updates are therefore installed automatically, unless the CLIENT has disabled automatic installation of Updates.

   b. **Forwarding of infiltrations and information to the Provider.** The Software contains a function that collects samples of new viruses and other similar malicious programs and suspicious or problematic files (hereinafter referred to as "Infiltrations") and then sends them to BANCSOURCE, along with information about the CLIENT's computer and/or the platform on which the Software is installed (hereinafter referred to as "Information"). This function is disabled under the Software's standard settings. The Information may contain data (including randomly or accidentally obtained personal data) about the CLIENT and/or other users of the computer on which the Software is installed, information

Client Initial: _____    Bancsource Initial: _____    Page 8 of 26    Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03217-RK   Document 1-1   Filed 10/21/22   Page 8 of 27

about the computer, the operating system and programs installed, files from the computer on which the Software is installed and files affected by an Infiltration and details about such files. BANCSOURCE shall only use Information and Infiltrations received for research into Infiltrations and shall take appropriate precautions to ensure that Information received remains confidential. By activating this function of the Software, CLIENT is agreeing to Infiltrations and Information being sent to the BANCSOURCE and CLIENT is also granting BANCSOURCE the necessary approval, as specified under the relevant legal regulations, for processing Information obtained. CLIENT can deactivate this function at any time.

    c. **Software Updates**.

        i. Maintaining the CLIENT's computer described above may include applying all appropriate software and operating system updates in a reasonable amount of time. BANCSOURCE shall determine when software updates are appropriate and what constitutes a reasonable amount of time.

        ii. CLIENT acknowledges that if CLIENT requests updates that BANCSOURCE considers inappropriate, or CLIENT wishes to have updates applied before BANCSOURCE deems them safe, BANCSOURCE is not responsible for the consequences of such actions. In that event, CLIENT may be charged BANCSOURCE's current Billable Service Call rates, as the case may be, for all labor related to the consequences of such actions.

        iii. Furthermore, if CLIENT performs or allows anyone other than BANCSOURCE to perform any maintenance on any of these machines, BANCSOURCE is not responsible for the consequences of such actions and CLIENT may be charged BANCSOURCE's current Billable Service Call rates, as the case may be, for all labor related to the consequences of such actions.

5) **Restrictions to rights.** CLIENT may not copy, distribute, extract components or make derivative works of the Software. When using the Software, CLIENT is required to comply with the following restrictions:

    a. CLIENT may not use, modify, translate or reproduce the Software or transfer rights to use the Software or copies of the Software in any manner other than as provided for in this Agreement.

    b. CLIENT may not sell, sub-license, lease or rent or borrow the Software or use the Software for the provision of commercial services.

    c. CLIENT may not reverse engineer, reverse compile or disassemble the Software or otherwise attempt to discover the source code of the Software, except to the extent that this restriction is expressly prohibited by law.

    d. CLIENT agrees that CLIENT will only use the Software in a manner that complies with all applicable laws in the jurisdiction in which the CLIENT will use the Software, including, but not limited to, applicable restrictions concerning copyright and other intellectual property rights.

6) **Copyright.** The Software and all rights, without limitation including proprietary rights and intellectual property rights thereto are owned by BANCSOURCE and/or its licensors. They are protected by international treaty provisions and by all other applicable national laws of the country in which the Software is being used. The structure, organization and code of the Software are the valuable trade secrets and confidential information of BANCSOURCE and/or its licensors. Neither CLIENT, its employer, agents, contractors, or any other party under CLIENT's control may copy the Software. Any copies which CLIENT is permitted to make pursuant to this Agreement must contain the same copyright and other proprietary notices that appear on the Software. If CLIENT does or attempt to reverse engineer, reverse compile, disassemble or otherwise attempt to discover the source code of the Software, in breach of the provisions of this Agreement, CLIENT hereby agree that any information thereby obtained shall automatically and irrevocably be deemed to be transferred to and owned by the BANCSOURCE in full, from the moment such information comes into being, and in such event, BANCSOURCE retains and may additionally exercise any other's rights BANCSOURCE may hold in relation to breach of this Agreement.

7) **Reservation of rights.** BANCSOURCE hereby reserves all rights to the Software, with the exception of rights expressly granted under the terms of this Agreement to CLIENT as the End User of the Software under a valid license.

8) **END USER DECLARATIONS.** AS THE END USER, CLIENT ACKNOWLEDGE THAT THE SOFTWARE IS PROVIDED "AS IS", WITHOUT WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, AND TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW. NEITHER BANCSOURCE, ITS LICENSORS OR AFFILIATES OR THE COPYRIGHT HOLDERS MAKE ANY REPRESENTATIONS OR WARRANTIES, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO THE WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR THAT THE SOFTWARE WILL NOT INFRINGE ANY THIRD-PARTY PATENTS, COPYRIGHTS, TRADEMARKS OR OTHER RIGHTS. THERE IS NO WARRANTY BY BANCSOURCE OR BY ANY OTHER PARTY THAT THE FUNCTIONS CONTAINED IN THE SOFTWARE WILL MEET CLIENT'S REQUIREMENTS OR THAT THE OPERATION OF THE SOFTWARE WILL BE UNINTERRUPTED OR ERROR-FREE. CLIENT ASSUMES ALL RESPONSIBILITY AND RISK FOR THE SELECTION OF THE SOFTWARE TO ACHIEVE CLIENT'S INTENDED RESULTS AND FOR THE INSTALLATION, USE AND RESULTS OBTAINED FROM IT.

9) **Minimum Standards Required for Software.** CLIENT's computers must meet the following Minimum Standards in order to operate MSHD. Costs for services performed by BANCSOURCE to bring CLIENT's environment up to these Minimum Standards are not included in the Agreement unless specified in the Agreement and shall be a separate cost charged to CLIENT.

    a. All Servers with Microsoft Windows Operating Systems must be running Windows 2008 R2 or later, and have all of the latest Microsoft Service Packs and Critical Updates installed.

b. All Desktop PCs and Notebooks/Laptops with Microsoft Windows Operating Systems must be running Windows 7 or later.

c. All Server and Desktop Software must be Genuine, Licensed and Vendor-Supported.

10) **Excluded Service.** Excluded Service that will incur additional charges if provided by BANCSOURCE include, but are not limited to, the following:

a. Parts, equipment or software not covered by vendor/manufacture warranty or support.

b. The cost of any parts, equipment or shipping charges of any kind.

c. The cost of Software, licensing, or Software renewal or Upgrade fee of any kind.

d. The cost of any third-party vendor or manufacturer support or incident fee of any kind.

e. The cost to bring a CLIENT's computer environment up to the minimum standards required for the Software.

f. Failure due to Acts of God, building modifications, power failures or other adverse environmental conditions or factors.

g. Service and repair made necessary by the alteration or modification of equipment other than that authorized by BANCSOURCE, including alterations, software installations or modifications or equipment made by CLIENT's employees or anyone other than BANCSOURCE.

h. Maintenance of Application software packages, whether acquired from BANCSOURCE or any other source unless as specified in Agreement.

i. Programming (modification of software code) and program (software) maintenance unless specified in Agreement.

j. Training services of any kind.

k. Installation of new server(s) or network equipment (firewall, Managed Switch, etc).

**Exhibit A – Pricing Schedule –**

| Item | Annual Price |
|---|---|
| **Annual Maintenance Contract – LABOR ONLY – Parts to be supplied by CLIENT** | |
| **– To Be Billed On A Monthly Basis – 2 PMs Annually** | |
| *PLAN AA – Monday – Friday 8:00 am – 5:00 pm excluding holiday coverage (5x9 Coverage)* | |
| FLM & SLM Pricing | |
| ZONE 1 & 2 | $600 |
| ZONE 3 | $675 |
| *\*\*Machines added to Annual Maintenance contract cannot be moved to the Hourly Contract during Initial Term.* | |

**Install, Moves, Adds and Changes (IMAC)**
*ZONE 1 & ZONE 2*

| | |
|---|---|
| With 5 Business Days' Notice | $350 Flat |
| Less Than 5 Business Days' Notice | $400 Flat |

*ZONE 3*

| | |
|---|---|
| With 5 Business Days' Notice | $420 Flat |
| Less Than 5 Business Days' Notice | $470 Flat |

**Hourly Contract – LABOR ONLY – Parts to be supplied by CLIENT – 2 PMs Annually**
*PLAN AA – Monday – Friday 8:00 am – 5:00 pm excluding holiday coverage (5x9 Coverage)*
ZONE 1 & ZONE 2

| | |
|---|---|
| 2 Annual PMs | $300 |
| Remedial Service Calls | $125/HR |

ZONE 3

| | |
|---|---|
| 2 Annual PMs | $375 |
| Remedial Service Calls | $175/HR |

*\*\*Machines added to the Hourly Contract can be moved to an Annual Maintenance Contract at any time.*

**Additional PM Service Calls**

| | |
|---|---|
| ZONE 1 & ZONE 2 | $140/EACH |
| ZONE 3 | $210/EACH |

**Out Of Scope Pricing**

| | |
|---|---|
| ZONE 1 & ZONE 2 | $125/HR |
| ZONE 3 | $175/HR |

**After Hours/Holiday Pricing**

| | |
|---|---|
| ZONE 1 & ZONE 2 | $150/HR |
| ZONE 3 | $200/HR |

***Bancsource Holidays***

| | | |
|---|---|---|
| New Year's Day* | Labor Day* | Christmas Day* |
| Memorial Day* | Thanksgiving Day* | |
| Independence Day* | Christmas Eve** | |

\* Bancsource-observed holidays
\*\*Half-days. After noon will be considered holiday.

Case 6:22-cv-03274-RK   Document 1-1   Filed 10/21/22   Page 11 of 27

Client Initial: _____ DS   Bancsource Initial: MDK   Page 11 of 26   Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

**Exhibit B – Principal City Zones**

Zones will be defined based on the mileage from the cities listed below

- ZONE 1 = 0 – 50 Miles
- ZONE 2 = 51 – 100 Miles
- ZONE 3 = 101 – 150 Miles
- ZONE 4 = 150+ Miles

| City | State |
|------|-------|
| Birmingham | AL |
| Huntsville | AL |
| Montgomery | AL |
| Phoenix | AZ |
| Los Angeles | CA |
| San Diego | CA |
| San Francisco | CA |
| Denver | CO |
| Washington | D.C. |
| Miami | FL |
| Orlando | FL |
| St. Petersburg | FL |
| Tallahassee | FL |
| Tampa | FL |
| Atlanta | GA |
| Chicago | IL |
| Indianapolis | IN |
| Kansas City | KS |
| New Orleans | LA |
| Boston | MA |
| Baltimore | MD |
| Minneapolis | MN |
| St. Paul | MN |
| Kansas City | MO |
| Springfield | MO |
| St. Louis | MO |
| Charlotte | NC |
| Omaha | NE |
| Albuquerque | NM |
| New York City | NY |
| Cleveland | OH |
| Columbus | OH |
| Lawton | OK |
| Oklahoma City | OK |
| Tulsa | OK |
| Philadelphia | PA |
| Pittsburgh | PA |
| Charleston | SC |
| Nashville | TN |
| Amarillo | TX |
| Austin | TX |
| Brownsville | TX |
| Dallas | TX |
| Fort Worth | TX |

| City | State |
|---|---|
| Harlingen | TX |
| Houston | TX |
| Lubbock | TX |
| McAllen | TX |
| San Antonio | TX |
| Richmond | VA |
| Seattle | WA |
| Milwaukee | WI |

**Exhibit C – Guide to Services**



## GUIDE TO SERVICES

### WHEN YOU NEED SERVICE….
#### … 24 hours a day, 7 days a week.

**By our CustomerSource Website**
Fill out the Request Service template, your call will be auto-generated in our Call Management System – prompts a much quicker response for you, as our client, by eliminating several steps in the call generation process. This site also allows you to view updates on your service calls real time and much more!

*Visit us at* http://customersource.bancsource.net/
*To view all of the information regarding your account.*
*If you do not have a user login, click on* I Am A New User. *An email will be sent to you.*

*\*\*This website is monitored from 6AM to 9PM, CST Monday-Friday, and from 7AM to 9PM, CST Saturday and Sunday (hours may vary on federal holidays). Outside of these hours, for immediate service, please place your call via telephone and state "Service Today". If you would like next-day service, you may enter your call, and we will handle your request the following business day.\*\**

**By E-mail**
Send an e-mail with the information listed above to:
callcenter@bancsource.net

*\*\*This website is monitored from 6AM to 9PM, CST Monday-Friday, and from 7AM to 9PM, CST Saturday and Sunday (hours may vary on federal holidays). Outside of these hours, for immediate service, please place your call via telephone and state "Service Today". If you would like next-day service, you may enter your call, and we will handle your request the following business day.\*\**

**By Phone**
**Dial 1-800-456-4813.**
Your Customer Service Center Agent will request the following information:
- Your ATM terminal ID # (TID#) or Serial Number
- Name of your business and street address of the equipment requiring service
- Contact name
- Phone number
- Brief description of problem

*Your equipment sticker looks like this...*



**To Order Supplies**
**Dial 1-800-456-4814**

*Last Updated on 1/3/2020January 3, 2020*

Client Initial: _____ DS    Bancsource Initial: _____    Page 13 of 26    Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03874-RK   Document 1-1   Filed 10/21/22   Page 13 of 27

**Exhibit D – Installation Statement of Work**

Overview
- Pricing is for unpacking and removing kiosk from pallet.
- Plug in modem.
- Install hard drive (PC has quick access panel, so this takes under a minute).
- Software calibration
- Plugin and bolt down kiosk.

**Exhibit E – Sites to Be Added To Annual Maintenance Contract**

| Unit # | Unit Type | Store | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| **ZONE 1** | | | | | | |
| CoinCloud 5 | Bitaccess | Vallarta Supermarkets | 10950 Sherman Way | Los Angeles | CA | 91505 |
| CoinCloud 11 | Bitaccess | Liquor Mart | 7580 W Sunset Blvd | Los Angeles | CA | 90046 |
| CoinCloud 14 | Bitaccess | Cool Mart | 10019 Mills Ave | Whittier | CA | 90604 |
| CoinCloud 15 | Bitaccess | Wireless1 | 824 Vermont Ave, | Los Angeles | CA | 90005 |
| CoinCloud 16 | Bitaccess | Maya Pizza | 223 E Brown Rd | Mesa | AZ | 85201 |
| CoinCloud 17 | Lynna 1.0 | Fast Stop Liquor | 5406 Whitsett Ave | Valley Village | CA | 91607 |
| CoinCloud 20 | Lynna 1.0 | Parrot Nation | 7549 W Cactus Rd #109 | Peoria | AZ | 85345 |
| CoinCloud 21 | Lynna 1.0 | Arco San Fernando | 11243 San Fernando Rd | San Fernando | CA | 91340 |
| CoinCloud 27 | Lynna 1.0 | Mina & Joseph Liquor Store | 16369 Harbor Blvd | Fountain Valley | CA | 92708 |
| CoinCloud 29 | Lynna 1.0 | Valero Mountain View | 584 N Rengstorff Ave | Mountain View | CA | 94043 |
| CoinCloud 30 | Lynna 1.0 | Cork Runner Wine & Spirits | 5956 W Olympic Blvd | Los Angeles | CA | 90036 |
| CoinCloud 31 | Lynna 1.0 | 76 Gas Inglewood | 633 W Manchester | Inglewood | CA | 90301 |
| CoinCloud 37 | Lynna 1.0 | Easy Stop Corner Market | 6010 W Bethany Home Rd | Glendale | AZ | 85301 |
| CoinCloud 38 | Lynna 1.0 | Fine Food Mart | 2610 West Ave | San Antonio | TX | 78201 |
| CoinCloud 39 | Lynna 1.0 | Chevron Vallejo | 10 Sage St | Vallejo | CA | 94589 |
| CoinCloud 41 | Lynna 1.0 | Bottle Liquor Store | 550 Lexington Ave | Clifton | NJ | 07011 |
| CoinCloud 42 | Lynna 1.0 | UT Mobil | 304 North Hayden Road | Scottsdale | AZ | 85257 |
| CoinCloud 45 | Lynna 1.0 | Mundo Latino Grocery Store | 13523 Montfort Pl | Dallas | TX | 75240 |
| CoinCloud 46 | Lynna 1.0 | Latino Market | 1916 Walnut Plaza #105 | Carrollton | TX | 75006 |
| CoinCloud 47 | Lynna 1.0 | Mobil Gas | 6423 Topanga Canyon Blvd | Woodland Hills | CA | 91303 |
| CoinCloud 49 | Lynna 1.0 | Harbour Way Mart | 1000 Cutting Blvd | Richmond | CA | 94804 |
| CoinCloud 50 | Lynna 1.0 | Sam's Liquor Store | 4832 Lankershim Blvd | Los Angeles | CA | 91601 |
| CoinCloud 53 | Lynna 1.0 | World Express Gas Station | 901 N Placentia Ave | Fullerton | CA | 92831 |
| CoinCloud 55 | Lynna 1.0 | High Spirits Liquor Store | 816-818, Broadway | Bayonne | NJ | 07002 |
| CoinCloud 56 | Lynna 1.0 | Green Bird Liquor | 22429 Bloomfield St | Cypress | CA | 90630 |
| CoinCloud 57 | Lynna 1.0 | Gulf (Gas Station) | 499 Frelinghuysen Ave | Newark | NJ | 07114 |
| CoinCloud 59 | Lynna 1.0 | Chevron Gilbert | 832 N Higley Rd | Gilbert | AZ | 85234 |
| CoinCloud 60 | Lynna 1.0 | Gary's Liquor | 2131 N 24th St | Phoenix | AZ | 85008 |
| CoinCloud 61 | Lynna 1.0 | Circle K Fullerton | 2043 W Commonwealth Ave | Fullerton | CA | 92833 |
| CoinCloud 62 | Lynna 1.0 | Arco Garden Grove | 13511 Euclid St | Garden Grove | CA | 92843 |
| CoinCloud 63 | Lynna 1.0 | Circle K Tustin | 12892 Newport Ave | Tustin | CA | 92780 |
| CoinCloud 64 | Lynna 1.0 | A&G Food Mart | 901 South La Brea Ave | Los Angeles | CA | 90036 |
| CoinCloud 67 | Lynna 1.0 | Gardena Mobile Mart | 1645 W 190th St | Gardena | CA | 90248 |
| CoinCloud 68 | Lynna 1.0 | CL Liquor | 1658 W Carson Street Ste D | Torrance | CA | 90501 |
| CoinCloud 69 | Lynna 1.0 | 911 Food Mart | 11909 Pico Blvd | Los Angeles | CA | 90064 |
| CoinCloud 72 | Lynna 1.0 | AMPM | 13550 Beach Blvd | La Mirada | CA | 90638 |

Client Initial: _____  DS   Bancsource Initial: ____MDR____   Page 14 of 26   Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

| Unit # | Unit Type | Store | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| CoinCloud 74 | Lynna 1.0 | Circle K Fontana | 16880 Slover Ave | Fontana | CA | 92337 |
| CoinCloud 78 | Lynna 1.0 | Mobil del Rey | 449 W Manchester | Playa Del Rey | CA | 90293 |
| CoinCloud 79 | Lynna 1.0 | Broadway Mobile Mart | 315 W Vernon Ave | Los Angeles | CA | 90037 |
| CoinCloud 80 | Lynna 1.0 | Mobil (AB Petroleum) | 400 N Fair Oaks Ave | Pasadena | CA | 91103 |
| CoinCloud 81 | Lynna 1.0 | Royal Computers | 12814 VICTORY BLVD | North Hollywood | CA | 91606 |
| CoinCloud 82 | Lynna 1.0 | Azusa Auto Repair Inc | 901 E Gladstone St | Azusa | CA | 91702 |
| CoinCloud 83 | Lynna 1.0 | Mix Vapes | 355 Carlsbad Village Dr | Carlsbad | CA | 92008 |
| CoinCloud 84 | Lynna 1.0 | Chevron Hawthorne | 12801 S Inglewood Ave | Hawthorne | CA | 90250 |
| CoinCloud 85 | Lynna 1.0 | Circle S Food Store | 2310 W Chapman Ave | Orange | CA | 92868 |
| CoinCloud 91 | Lynna 1.0 | Roadies Gas and Convenience Store | 7308 N May Ave | Oklahoma City | OK | 73116 |
| CoinCloud 93 | Lynna 1.0 | 76 Gas | 101 E Las Tunas Dr | San Gabriel | CA | 91776 |
| CoinCloud 94 | Lynna 1.0 | Quick Stop Philadelphia | 2518 Frankford Ave | Philadelphia | PA | 19125 |
| CoinCloud 98 | Lynna 1.0 | Field Myrtle Oil Monrovia | 1602 S Myrtle Ave | Monrovia | CA | 91016 |
| CoinCloud 110 | Lynna 1.0 | Soto Mobil Mart | 1010 North Soto Street | Los Angeles | CA | 90033 |
| CoinCloud 114 | Lynna 1.0 | Stop & Get Richland Hills | 6940 Baker Blvd, | Richland Hills | TX | 76118 |
| CoinCloud 115 | Lynna 1.0 | Chevron San Jose | 288 E Virginia ST | San Jose | CA | 95112 |
| CoinCloud 118 | Lynna 1.0 | Broadway Market and Liquor | 4018 Broadway PL | Los Angeles | CA | 90037 |
| CoinCloud 120 | Lynna 1.0 | Nady's Market | 25222 Charlinda Dr | Mission Viejo | CA | 92691 |
| CoinCloud 121 | Lynna 1.0 | Shell Anaheim | 1198 W Ball Rd | Anaheim | CA | 92802 |
| CoinCloud 128 | Lynna 1.0 | Valero Carson | 23825 N Avalon Blvd | Carson | CA | 90745 |
| CoinCloud 129 | Lynna 1.0 | Chevron Long Beach | 5740 Atlantic Ave | Long Beach | CA | 90805 |
| CoinCloud 130 | Lynna 1.0 | 76 Gas- Huntington Beach | 18742 Main St | Huntington Beach | CA | 92648 |
| CoinCloud 131 | Lynna 1.0 | Chevron Van Nuys | 16505 Victory Blvd | Van Nuys | CA | 91406 |
| CoinCloud 132 | Lynna 1.0 | Jimbo's Liquor Store | 4411 Genesee Ave | San Diego | CA | 92117 |
| CoinCloud 133 | Lynna 1.0 | Joe's Liquor | 16151 Nordhoff St | North Hills | CA | 91343 |
| CoinCloud 135 | Lynna 1.0 | Smoke Shop & Gift | 4175 Mission Blvd | San Diego | CA | 92109 |
| CoinCloud 137 | Lynna 2.19 | J&J Market Upland | 525 N Central Ave #1 | Upland | CA | 91786 |
| CoinCloud 139 | Lynna 2.19 | Chevron San Rafael | 440 3rd St | San Rafael | CA | 94901 |
| CoinCloud 140 | Lynna 2.19 | Chevron Novato | 7474 Redwood Blvd | Novato | CA | 94945 |
| CoinCloud 143 | Lynna 2.19 | Arco Redwood City | 504 Whipple Ave | Redwood City | CA | 94063 |
| CoinCloud 144 | Lynna 2.19 | Chevron Chandler | 5002 E Chandler Blvd | Phoenix | AZ | 85048 |
| CoinCloud 145 | Lynna 2.19 | Valero Newark | 7275 Thornton Ave | Newark | CA | 94560 |
| CoinCloud 146 | Lynna 2.19 | Chevron Hayward | 21501 Foothill Blvd | Hayward | CA | 94541 |
| CoinCloud 147 | Lynna 2.19 | Valero El Cerrito | 11687 San Pablo Ave | El Cerrito | CA | 94530 |
| CoinCloud 149 | Lynna 2.19 | 76 Gas Burlingame | 1876 El Camino Real | Burlingame | CA | 94010 |
| CoinCloud 150 | Lynna 2.19 | Circle K Costa Mesa | 1654 Santa Ana Ave | Costa Mesa | CA | 92627 |
| CoinCloud 151 | BitNational | 7-Eleven Santa Ana | 2217 17th Street | Santa Ana | CA | 92705 |
| CoinCloud 152 | Lynna2.19 | Glendale Liquor | 1311 E Colorado St | Glendale | CA | 91205 |
| CoinCloud 153 | Lynna 2.19 | Chevron Chandler | 5139 Wild Horse Pass Blvd | Chandler | AZ | 85226 |
| CoinCloud 154 | BitNational | Imperial King liquor & Water | 10630 Imperial Hwy | Norwalk | CA | 90650 |
| CoinCloud 158 | Lynna 2.19 | Chevron Chandler 2 | 1990 S Alma School Rd | Chandler | AZ | 85286 |
| CoinCloud 159 | Lynna 2.19 | Chevron Gilbert | 3160 E Chandler Heights Rd | Gilbert | AZ | 85298 |
| CoinCloud 161 | Lynna 2.19 | Chevron Apache Junction | 3940 S Ironwood Dr | Apache Junction | AZ | 85120 |
| CoinCloud 162 | BitNational | 76 Gas-Santa Clarita | 23055 Soledad Canyon Rd | Santa Clarita | CA | 91350 |
| CoinCloud 169 | Lynna 2.15 | Phoenix Mini Mart (Shell Gas) | 4121 W Bell Road | Phoenix | AZ | 85053 |
| CoinCloud 170 | Lynna 1.0 | Chevron Phoenix | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 |
| CoinCloud 171-DS | BitNational | Phoenix Mini Mart (Shell Gas) | 4121 W Bell Road | Phoenix | AZ | 85053 |

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 172 | Lynna 2.19 | Chevron Phoenix | 15827 N Cave Creek Rd | Phoenix | AZ | 85032 |
| CoinCloud 173 | Lynna 2.15 | Goodyear Food Store | 13310 W Van Buren St | Goodyear | AZ | 85338 |
| CoinCloud 175 | Lynna 2.19 | NSG Buckeye Phoenix | 3163 W Buckeye Rd | Phoenix | AZ | 85009 |
| CoinCloud 176 | Lynna 2.15 | Stop N Shop Market | 3441 W Cactus Rd | Phoenix | AZ | 85029 |
| CoinCloud 182 | Lynna 2.19 | South Coast Vapor Co. | 1532 Encinitas Blvd | Encinitas | CA | 92024 |
| CoinCloud 184 | BitNational | King's Liquor | 8 41st Ave | San Mateo | CA | 94403 |
| CoinCloud 186 | Lynna 2.19 | Chevron-Sunnyvale | 898 E Fremont Ave | Sunnyvale | CA | 94087 |
| CoinCloud 188 | Slabb | Speedy Gas Mart Levittown | 5901 Mill Creek Rd | Levittown | PA | 19057 |
| CoinCloud 193 | Slabb | Discount Smokes KC | 10901 E State Rte 350 | Kansas City | MO | 64138 |
| CoinCloud 194 | Slabb | Chevron Rex | 6448 GA-42 | Rex | GA | 30273 |
| CoinCloud 195 | Slabb | Discount Smokes & Liquor | 4540 N Brighton Ave | Kansas City | MO | 64117 |
| CoinCloud 196 | Slabb | Cenex Gas Station KC | 164 S 18th | Kansas City | KS | 66102 |
| CoinCloud 198 | Slabb | Sam's Food Stores | 28 Hartford Ave | Providence | RI | 02909 |
| CoinCloud 200 | Slabb | Prince Food Mart | 705 Warwick Ave | Warwick | RI | 02888 |
| CoinCloud 204 | Slabb | K Food Store Richmond | 3159 Midlothian Turnpike | Richmond | VA | 23228 |
| CoinCloud 207 | Slabb | Conoco Gas Station KC | 4516 E 39th St | Kansas City | MO | 64128 |
| CoinCloud 208 | Slabb | Sip N' Scratch Mini Mart | 701 Plantation St | Worcester | MA | 01605 |
| CoinCloud 209 | Slabb | Cedar Bluff Shell | 9133 Executive Park Dr | Knoxville | TN | 37923 |
| CoinCloud 210 | Slabb | Citgo Station Philadelphia | 3281 Fox St | Philadelphia | PA | 19129 |
| CoinCloud 211 | Slabb | Boston Convenience Brighton | 1912 Beacon St | Brighton | MA | 02135 |
| CoinCloud 212 | Slabb | Hemenway Variety Boston | 95 Westland Ave | Boston | MA | 02115 |
| CoinCloud 213 | Slabb | Donut N Donuts Coffee Quincy | 1461 Hancock St | Quincy | MA | 02169 |
| CoinCloud 214 | Slabb | Union City Deli And Grocery | 732 22nd St | Union City | NJ | 07087 |
| CoinCloud 215 | Slabb | A & S Convenience & Deli | 248 West Ave | Pawtucket | RI | 02860 |
| CoinCloud 216 | Slabb | Kirsch Liquors Worcester | 646 Main St | Worcester | MA | 01608 |
| CoinCloud 219 | Slabb | Bostonian Convenience II Somerville | 420 Medford St | Somerville | MA | 02145 |
| CoinCloud 220 | Slabb | JV Market Chelsea | 560 Washington Ave | Chelsea | MA | 02150 |
| CoinCloud 231 | Slabb | Pontiac Food Mart Cranston | 527 Pontiac Ave | Cranston | RI | 02910 |
| CoinCloud 232 | Slabb | Singh Mart #2 Houston | 2944 S Sam Houston Pkwy E | Houston | TX | 77047 |
| CoinCloud 233 | Slabb | Pick-Quick Mini Market Houston | 5820 Hwy 6 N | Houston | TX | 77084 |
| CoinCloud 234 | Slabb | Quick Food Store Houston | 91 S Lockwood Dr | Houston | TX | 77011 |
| CoinCloud 235 | Slabb | Sunmart (Gulf) Houston | 1217 Uvalde Rd | Houston | TX | 77015 |
| CoinCloud 236 | Slabb | Scott Food Mart Houston | 3341 Winbern St | Houston | TX | 77004 |
| CoinCloud 238 | Slabb | American Contemporary Furniture | 1000 W Oaks Mall | Houston | TX | 77082 |
| CoinCloud 245 | Slabb | Pitstop Food Store Woodbridge | 649 King Georges Rd | Woodbridge | NJ | 08863 |
| CoinCloud 258 | Slabb | Xpress Market #01 | 703 Tuckaseege Rd | Mt Holly | NC | 28120 |
| CoinCloud 264 | Slabb | Big D Food Store Knoxville | 6501 Maynardville Pike | Knoxville | TN | 37918 |
| CoinCloud 265 | Slabb | Shaver Food Mart Pasadena | 2008 Shaver St | Pasadena | TX | 77502 |
| CoinCloud 266 | Slabb | El Rons Irving | 401 W 6th St | Irving | TX | 75060 |
| CoinCloud 267 | Slabb | La Familia Market Austin | 623 W Dittmar Rd, | Austin | TX | 78745 |
| CoinCloud 268 | Slabb | La Familia Mexican Market (Shell) | 8540 Research Blvd | Austin | TX | 78758 |
| CoinCloud 270 | Slabb | Shell Phoenix | 4102 N 27th Ave | Phoenix | AZ | 85017 |
| CoinCloud 271 | Slabb | Chevron Los Angeles | 2134 N Vermont Ave | Los Angeles | CA | 90027 |
| CoinCloud 272 | Slabb | EJ's Smoke Shop | 2660 N Tustin St | Orange | CA | 92865 |
| CoinCloud 274 | Slabb | Holiday Inn Van Nuys | 8244 Orion Ave | Van Nuys | CA | 91406 |
| CoinCloud 275 | Slabb | Bayside 76 San Mateo | 1890 S Norfolk St | San Mateo | CA | 94403 |
| CoinCloud 276 | Slabb | Chevron San Leandro | 2180 Orchard Ave | San Leandro | CA | 94577 |

Case 6:22-cv-03074-RK   Document 1-1   Filed 10/21/22   Page 16 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| CoinCloud 278 | Slabb | Minnoco X Press | 574 Old Hwy 8 NW | New Brighton | MN | 55112 |
| CoinCloud 279 | Slabb | OKC Food Mart | 2120 W Main St | Oklahoma City | OK | 73107 |
| CoinCloud 280 | Slabb | E Z Stop Jenks | 604 W Main St | Jenks | OK | 74037 |
| CoinCloud 281 | Slabb | Chevron Seagoville | 601 E Malloy Bridge Rd. | Seagoville | TX | 75159 |
| CoinCloud 282 | Slabb | S.A. Food Mart | 4660 Thousand Oaks | San Antonio | TX | 78233 |
| CoinCloud 288 | Slabb | In & Out Express San Antonio | 9423 Guilbeau Rd | San Antonio | TX | 78250 |
| CoinCloud 289 | Slabb | Stop-N-Joy San Antonio | 5214 Callaghan Rd | San Antonio | TX | 78228 |
| CoinCloud 290 | Slabb | Cowboy Fort Worth | 4050 Haltom Rd | Fort Worth | TX | 76117 |
| CoinCloud 291 | Slabb | K H Food Mart Fort Worth | 1613 NW 21st St | Fort Worth | TX | 76164 |
| CoinCloud 294 | Slabb | Central Mall Lawton | 200 SW C Avenue | Lawton | OK | 73501 |
| CoinCloud 298 | Slabb | Chrome Shop Food Mart | 41 West Harriet Ave | Palisades Park | NJ | 07650 |
| CoinCloud 299 | Slabb | Sunoco Gas Station Carlstadt | 700 NJ-17 | Carlstadt | NJ | 07072 |
| CoinCloud 304 | Slabb | S N R Food Mart One North Charleston | 7671 Dorchester Rd | North Charleston | SC | 29418 |
| CoinCloud 305 | Slabb | Energy Market North Charleston | 8480 Rivers Ave | North Charleston | SC | 29406 |
| CoinCloud 307 | Slabb | Star Field Wine And Beer | 2301 N Collins St #190 | Arlington | TX | 76011 |
| CoinCloud 308 | Slabb | Chevron Fort Worth | 5133 Wichita St | Fort Worth | TX | 76119 |
| CoinCloud 309 | Slabb | Super Discount Cigarettes | 929 W Pioneer Pkwy #C | Grand Prairie | TX | 75051 |
| CoinCloud 310 | Slabb | Whistle Stop Convenience Store | 598 TX-342 | Red Oak | TX | 75154 |
| CoinCloud 311 | Slabb | Brazos Food Mart San Antonio | 1822 S Brazos St, | San Antonio | TX | 78207 |
| CoinCloud 312 | Slabb | Metro Express San Antonio | 702 S WW White Rd | San Antonio | TX | 78220 |
| CoinCloud 313 | Slabb | Lee Food Market San Antonio | 1501 S Gevers St | San Antonio | TX | 78210 |
| CoinCloud 314 | Slabb | Korona Food Mart San Antonio | 7220 Blanco Rd | San Antonio | TX | 78216 |
| CoinCloud 315 | Slabb | Little Sam San Antonio | 3215 Roosevelt Ave | San Antonio | TX | 78214 |
| CoinCloud 316 | Slabb | J Mart Seguin | 820 E Kingsbury St | Seguin | TX | 78155 |
| CoinCloud 330 | GB | Liquor Land Westminster | 14062 Springdale St | Westminster | CA | 92683 |
| CoinCloud 331 | GB | Lucky 1 Liquor Mission Viejo | 25571 Marguerite Pkwy ## A | Mission Viejo | CA | 92692 |
| CoinCloud 332 | Genesis | Newark Gulf Travel Plaza | 100 Lindbergh Rd | Newark | NJ | 07114 |
| **ZONE 2** | | | | | | |
| CoinCloud 12 | Bitaccess | Rays Liquor | 1422 San Andres St, | Santa Barbara | CA | 93101 |
| CoinCloud 13 | Bitaccess | North Bank Liquor | 2950 Johnson Dr # 117, | Ventura | CA | 93003 |
| CoinCloud 32 | Lynna 1.0 | Alessandro Liquor | 1051 E Alessandro Blvd | Riverside | CA | 92508 |
| CoinCloud 33 | Lynna 1.0 | Chevron Palmdale | 37167 Sierra Hwy | Palmdale | CA | 93550 |
| CoinCloud 44 | Lynna 1.0 | Family Meat Market | 1255 Buena Vista Ave | Stockton | CA | 95203 |
| CoinCloud 54 | Lynna 1.0 | Madison Market | 4012 Madison St | Riverside | CA | 92504 |
| CoinCloud 58 | Lynna 1.0 | Rivera Mart | 901 Riveria Dr | Sacramento | CA | 95838 |
| CoinCloud 73 | Lynna 1.0 | Five Star Liquor | 501 N State St, | Hemet | CA | 92543 |
| CoinCloud 87 | Lynna 1.0 | Kings Wines & Liquor | 1328 Fulton Ave | Sacramento | CA | 95825 |
| CoinCloud 88 | Lynna 1.0 | La Fiesta Supermarket | 1900 S. El Dorado | Stockton | CA | 95206 |
| CoinCloud 96 | Lynna 1.0 | Mission Liquor & Food | 4654 Whitney Ave | Sacramento | CA | 95821 |
| CoinCloud 102 | Lynna 1.0 | Liquor Locker Modesto | 2020 Standiford Ave Suite J5 | Modesto | CA | 95350 |
| CoinCloud 103 | Lynna 1.0 | Circle K Ventura | 2292 E Thompson Blvd | Ventura | CA | 93001 |
| CoinCloud 104 | Lynna 1.0 | Chevron Oxnard | 877 S Ventura | Oxnard | CA | 93030 |
| CoinCloud 106 | Lynna 1.0 | Vallarta Supermarkets Victorville | 12351 Mariposa Rd Victorville | Victorville | CA | 92395 |
| CoinCloud 108 | Lynna 1.0 | Shell | 8062 Florin Rd | Sacramento | CA | 95828 |
| CoinCloud 111 | Lynna 1.0 | Chevron Camarillo | 255 Arneill Rd | Camarillo | CA | 93010 |
| CoinCloud 112 | Lynna 1.0 | Vallarta Supermarkets Hesperia | 17390 Main St. | Hesperia | CA | 92345 |
| CoinCloud 113 | Lynna 1.0 | 76 Gas San Bernardino | 1198 S E St | San Bernardino | CA | 92408 |

Client Initial: _____  Bancsource Initial: MDK  Page 17 of 26  Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03374-RK   Document 1-1   Filed 10/21/22   Page 17 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 127 | Lynna 1.0 | Shell | 8062 Florin Rd | Sacramento | CA | 95828 |
| CoinCloud 134 | Lynna 1.0 | Circle K Temecula | 30535 CA-79 | Temecula | CA | 92592 |
| CoinCloud 136 | Lynna 2.19 | Fosters Donuts | 758 Tennessee St | Redlands | CA | 92374 |
| CoinCloud 148 | Lynna 2.15 | Chevron Santa Rosa | 2145 Mendocino Ave | Santa Rosa | CA | 95401 |
| CoinCloud 192 | ZenBox | Waterloo Liquors Stockton | 2512 Waterloo Rd | Stockton | CA | 95205 |
| CoinCloud 217 | Slabb | B D Mart B D Mart | 20 East St | Springfield | MA | 01104 |
| CoinCloud 221 | Slabb | Crossroads Center | 4101 W Division St | St. Cloud | MN | 56301 |
| CoinCloud 222 | Slabb | Libery Gasoline Station Springfield | 668 Liberty St | Springfield | MA | 01104 |
| CoinCloud 223 | Slabb | Turind Gas & Convenience Store | 624 E Main St | Bridgeport | CT | 06608 |
| CoinCloud 224 | Slabb | Green Laundry Hamden | 940 Dixwell Ave | Hamden | CT | 06514 |
| CoinCloud 225 | Slabb | Stratford Spirit Shop | 200 Ferry Blvd | Stratford | CT | 06615 |
| CoinCloud 227 | Slabb | Owen Mini Mart East Windsor | 163 Bridge St | East Windsor | CT | 06088 |
| CoinCloud 228 | Slabb | Fairis Mobil Mini Mart Manchester | 427 Hartford Rd | Manchester | CT | 06040 |
| CoinCloud 229 | Slabb | Hello Mart North Haven | 88 Quinnipiac Ave | North Haven | CT | 06473 |
| CoinCloud 230 | Slabb | Trumbell One (Shell) | 5891 Main St | Trumbull | CT | 06611 |
| CoinCloud 239 | Slabb | Corner Pantry Columbia | 7527 Garners Ferry Rd | Columbia | SC | 29209 |
| CoinCloud 240 | Slabb | City Gas & Food Columbia | 1301 Bush River Rd | Columbia | SC | 29210 |
| CoinCloud 241 | Slabb | City Gas Columbia | 2100 Two Notch Rd | Columbia | SC | 29204 |
| CoinCloud 242 | Slabb | Columbiana Centre Mall | 100 Columbiana Cir | Columbia | SC | 29212 |
| CoinCloud 246 | Slabb | Casa De Dinero | 2882 W Walnut Ave Suite 12 | Rogers | AR | 72756 |
| CoinCloud 247 | Slabb | Casa De Dinero | 1016 S 8th St, | Rogers | AR | 72756 |
| CoinCloud 261 | Slabb | Fairway One Stop #4 | 584 West Northwest Blvd | Winston-Salem | NC | 27105 |
| CoinCloud 262 | Slabb | Fairway One Stop #14 | 1055 Randolph St | Thomasville | NC | 27360 |
| CoinCloud 263 | Slabb | Best Stop 2 | 3937 Leaphart Rd | West Columbia | SC | 29169 |
| CoinCloud 273 | Slabb | Xola Hotel Moreno Valley | 24630 Sunnymead Boulevard | Moreno Valley | CA | 92553 |
| CoinCloud 284 | Slabb | River Hills Mall | 1850 Adams St | Mankato | MN | 56001 |
| CoinCloud 285 | Slabb | Mobil Danbury | 276 White ST | Danbury | CT | 06810 |
| CoinCloud 292 | Slabb | Peachtree Mall | 3131 Manchester Expy | Columbus | GA | 31909 |
| CoinCloud 297 | Slabb | Green Valley Market Greensboro | 3738 West Gate City Blvd Suite D | Greensboro | NC | 27407 |
| CoinCloud 306 | Slabb | Sea Mart | 2402 N Kings Hwy | Myrtle Beach | SC | 29577 |
| CoinCloud 317 | Slabb | New Canyon Food Mart Temple | 1710 Canyon Creek Dr #A | Temple | TX | 76502 |
| CoinCloud 318 | Slabb | Israel's Stop & Go Waco | 3600 Bagby Ave | Waco | TX | 76711 |
| **ZONE 3** | | | | | | |
| CoinCloud 6 | Bitaccess | Day & Night Liquor & Market | 1002 Venice Blvd | Venice | CA | 90291 |
| CoinCloud 19 | Lynna 1.0 | 76 | 7500 Auburn Blvd | Citrus Heights | CA | 95610 |
| CoinCloud 36 | Lynna 1.0 | Mr. Liquor | 7807 Madison Ave | Citrus Heights | CA | 95610 |
| CoinCloud 40 | Lynna 1.0 | Bliss Gas Station | 1601 Lake Pine Dr | Cary | NC | 27511 |
| CoinCloud 77 | Lynna 1.0 | Lucky 7 Food Mart | 10530 Rosedale Hwy Suite 9 | Bakersfield | CA | 93312 |
| CoinCloud 101 | Lynna 1.0 | Shell Louisville | 2912 Brownsboro Rd | Louisville | KY | 40206 |
| CoinCloud 122 | Lynna 1.0 | Anthony's Food & Liquor | 3200 N Chester Ave | Bakersfield | CA | 93308 |
| CoinCloud 141 | Lynna 2.19 | SOS Liquor | 956 Embarcadero del Norte | Goleta | CA | 93117 |
| CoinCloud 174 | Lynna 2.15 | LA Smoke Shop | 3015 E Benson Hwy | Tucson | AZ | 85706 |
| CoinCloud 177 | Lynna 2.19 | Super Xpress Mini Mart | 120 Brundage Ln | Bakersfield | CA | 93304 |
| CoinCloud 181 | Lynna 1.0 | Neptune Oil Monterey | 899 Hawthorne St | Monterey | CA | 93940 |
| CoinCloud 187 | Slabb | The Center at Salisbury Mall | 2300 N Salisbury Blvd | Salisbury | MD | 21801 |
| CoinCloud 189 | Slabb | Tower Market Coachella | 83498 Avenue 50 | Coachella | CA | 92236 |
| CoinCloud 190 | Slabb | Valero Gas Station | 2500 Wible Rd | Bakersfield | CA | |

| Unit # | Unit Type | Store | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| CoinCloud 201 | Slabb | Party Mart Chatanooga | 6006 Ringgold Rd #B | Chattanooga | TN | 37412 |
| CoinCloud 203 | Slabb | Oglethorpe Mall | 7804 Abercorn Extention | Savannah | GA | 31406 |
| CoinCloud 226 | Slabb | Goodwin Mini Mart Newington | 50 Fenn Rd | Newington | CT | 06111 |
| CoinCloud 243 | Slabb | Saguaro Express Tucson | 1051 S Craycroft Rd | Tucson | AZ | 85711 |
| CoinCloud 248 | Slabb | Casa De Dinero | 2021 W Sunset Ave Suite A | Springdale | AR | 72762 |
| CoinCloud 249 | Slabb | Casa De Dinero | 1900 W Huntsville Ave | Springdale | AR | 72762 |
| CoinCloud 250 | Slabb | Casa De Dinero | 800 S Thompson Suite A | Springdale | AR | 72764 |
| CoinCloud 252 | Slabb | Yaya Food Mart Fayetteville | 3122 Murchison Rd | Fayetteville | NC | 28301 |
| CoinCloud 253 | Slabb | Lucky 7 Tobacco & Mini Mart | 851 Bragg Blvd | Fayetteville | NC | 28301 |
| CoinCloud 254 | Slabb | Sals Lucky 7 Fayetteville | 616 N Reilly Rd | Fayetteville | NC | 28303 |
| CoinCloud 255 | Slabb | Oak Park Mart Raleigh | 6801 Glenwood Ave | Raleigh | NC | 27612 |
| CoinCloud 256 | Slabb | Pullen Mart Raleigh | 515 Ashe Ave | Raleigh | NC | 27606 |
| CoinCloud 257 | Slabb | Exxon Pit Stop Raleigh | 4413 Capital Blvd | Raleigh | NC | 27604 |
| CoinCloud 259 | Slabb | Handi Foods Durham | 518 E Trinity Ave | Durham | NC | 27701 |
| CoinCloud 260 | Slabb | High House Food Mart | 832 Old Apex Road | Cary | NC | 27513 |
| CoinCloud 269 | Slabb | Erwin Mart | 201 S 13th St. | Erwin | NC | 28339 |
| CoinCloud 277 | Slabb | BP Gas Station Louisville | 2704 Crittenden Dr | Louisville | KY | 40209 |
| CoinCloud 286 | Slabb | Kenzy Mart Raleigh | 5200 Western Blvd | Raleigh | NC | 27606 |
| CoinCloud 287 | Slabb | Rainbow Mart Raleigh | 2400 Crabtree Blvd | Raleigh | NC | 27604 |
| CoinCloud 295 | Slabb | Time Saver Savannah | 502 W Bay St | Savannah | GA | 31401 |
| CoinCloud 296 | Slabb | Stop N Go Raleigh | 2121 Garner Rd | Raleigh | NC | 27610 |
| CoinCloud 319 | Slabb | Tucson Premium Outlets | 6401 W Marana Center Blvd | Tucson | AZ | 85742 |

## Exhibit F – Sites To Be To Hourly Service Contract

| Unit # | Unit Type | Store | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| | | | ZONE 1 | | | |
| CoinCloud 322 | APSM | Good Deals Phoenix | 1926 W Cactus Rd | Phoenix | AZ | 85029 |
| CoinCloud 324 | APSM | Cindy's Mini Market Surprise | 12865 W Grand Ave | Surprise | AZ | 85374 |
| CoinCloud 325 | APSM | Happy Market Glendale | 6425 N 47th Ave | Glendale | AZ | 85301 |
| CoinCloud 326 | APSM | Snappy Family Convenience Store | 702 E Roeser Rd | Phoenix | AZ | 85040 |
| CoinCloud 328 | APSM | Chevron Chandler | 980 N Cooper Rd | Chandler | AZ | 85225 |
| CoinCloud 329 | APSM | At Your Convenience Mesa | 8461 E Broadway Rd | Mesa | AZ | 85208 |
| CoinCloud 336 | APSM | Phillips 66 Lee's Summit -Longview | 3325 SW 3rd St. Lot #42 | Lee's Summit | MO | 64081 |
| CoinCloud 337 | APSM | Lindell Phillips 66 St. Louis | 4251 Lindell Blvd. | St. Louis | MO | 63108 |
| CoinCloud 338 | APSM | Phillips 66 - St. Peters | 699 Salt Lick Rd | St. Peters | MO | 63376 |
| CoinCloud 339 | APSM | Arnold Phillips 66 | 5 Municipal Dr | Arnold | MO | 63010 |
| CoinCloud 340 | APSM | Douglas Valero Lee's Summit | 1601 NE Douglas St | Lee's Summit | MO | 64086 |
| CoinCloud 345 | APSM | Gash Mini Mart Charlotte | 5622 E Independence blvd suite 125 | Charlotte | NC | 28212 |
| CoinCloud 346 | APSM | Quail Springs Mall | 2501 West Memorial Road Suite 100 | Oklahoma City | OK | 73134 |
| CoinCloud 347 | APSM | Sooner Mall | 3301 West Main St | Norman | OK | 73072 |
| CoinCloud 348 | APSM | Red and White N. Charleston | 6550 Rivers Ave | N. Charleston | SC | 29406 |
| CoinCloud 349 | APSM | Ashe St. Convenience Store Charleston | 63 Ashe St. | Charleston | SC | 29403 |
| CoinCloud 352 | APSM | Skymart Charleston | 1828 Ashley River Rd | Charleston | SC | 29407 |
| CoinCloud 356 | APSM | Chesterfield Towne Center | 11500 Midlothian Turnpike | Richmond | VA | 23235 |
| CoinCloud 367 | APSM | Bridgeton Phillips 66 | 12218 St Charles Rock Rd | Bridgeton | MO | 63044 |
| CoinCloud 368 | APSM | Fleming Phillips 66 KC | 12325 State Line Rd | Kansas City | MO | 64145 |

Case 6:22-cv-03374-RK   Document 1-1   Filed 10/21/22   Page 19 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 369 | APSM | Wentzville BP | 15260 Veterans Memorial Pkwy | Wentzville | MO | 63385 |
| CoinCloud 370 | APSM | Tobacco House Lowell | 116 W 1st St. | Lowell | NC | 28098 |
| CoinCloud 377 | APSM | Woodbridge Center | 250 Woodbridge Center Dr | Woodbridge | NJ | 07095 |
| CoinCloud 378 | APSM | Neshaminy Mall | 707 Neshaminy Mall | Bensalem | PA | 19020 |
| CoinCloud 380 | APSM | Singh Mart #1 Missouri City | 13110 S Gessner Rd | Missouri City | TX | 77489 |
| CoinCloud 381 | APSM | Singh Mart #3 Houston | 4160 S Sam Houston PKWY | Houston | TX | 77053 |
| CoinCloud 383 | APSM | The Mall of New Hampshire | 1500 South Willow Street | Manchester | NH | 03103 |
| CoinCloud 384 | APSM | Pheasant Lane Mall | 310 Daniel Webster Highway | Nashua | NH | 03060 |
| CoinCloud 385 | APSM | Quaker Bridge Mall | 3320 US Highway 1, Unit 150 | Lawrenceville | NJ | 08648 |
| CoinCloud 386 | APSM | Livingston Mall | 112 Eisenhower Pkwy | Livingston | NJ | 07039 |
| CoinCloud 388 | APSM | The Mills at Jersey Gardens | 651 Kapkowski Rd | Elizabeth | NJ | 07201 |
| CoinCloud 391 | APSM | St Charles Towne Center | 11110 Mall Cir | Waldorf | MD | 20603 |
| CoinCloud 394 | APSM | APSM | 2140 W Pinnacle Peak Rd | Phoenix | AZ | 85027 |
| CoinCloud 395 | APSM | Montgomery Mall | 230 Montgomery Mall | North Wales | PA | 19454 |
| CoinCloud 396 | APSM | Oxford Valley Mall | 2300 Lincoln Hwy | Langhorne | PA | 19047 |
| CoinCloud 397 | APSM | Potomac Mills | 2700 Potomac Mills Cir | Woodbridge | VA | 22192 |
| CoinCloud 398 | APSM | Rockaway Townsquare | 301 Mt Hope Ave | Rockaway | NJ | 07866 |
| CoinCloud 404 | APSM | APSM | 2140 W Pinnacle Peak Rd | Phoenix | AZ | 85027 |
| CoinCloud 406 | APSM | Gas Mart 4 | 9301 Lewis and Clark Blvd | Jennings | MO | 63136 |
| CoinCloud 407 | APSM | Gas Mart 16 | 4403 N Hanley Rd | St. Louis | MO | 63134 |
| CoinCloud 408 | APSM | Shell | 12340 Nicollet Ave | Burnsville | MN | 55337 |
| CoinCloud 409 | APSM | Kitty's Corner #2 | 1530 Sherwood Ave | St Paul | MN | 55106 |
| CoinCloud 410 | APSM | Roseville Tobacconist Cigars & E-Cigs | 2217 Snelling Ave N | Roseville | MN | 55113 |
| CoinCloud 411 | APSM | Oakdale Corner Store | 5699 Geneva Ave N | Oakdale | MN | 55128 |
| CoinCloud 412 | APSM | D&L Food and Gas | 626 Larpenteur Ave W | St Paul | MN | 55113 |
| CoinCloud 413 | APSM | A&R Fuel Handy Shop | 700 NE Lowry Ave | Minneapolis | MN | 55418 |
| CoinCloud 414 | APSM | Stop N Shop | 1700 E Lake St | Minneapolis | MN | 55407 |
| CoinCloud 415 | APSM | Net Supermarket | 1845 Nicollet Ave | Minneapolis | MN | 55403 |
| CoinCloud 416 | APSM | E-Cig & Supply | 6532 University Ave NE | Fidley | MN | 77061 |
| CoinCloud 417 | APSM | Speedmax | 5931 S R L Thornton Fwy | Dallas | TX | 75232 |
| CoinCloud 418 | APSM | Goliad Express (CitGo) | 2030 Goliad Rd | San Antonio | TX | 78223 |
| CoinCloud 419 | APSM | Valero Right Choice | 255 N W White Rd | San Antonio | TX | 78219 |
| CoinCloud 423 | APSM | Briar Creek Market | 3400 Commonwealth Ave | Charlotte | NC | 28205 |
| CoinCloud 425 | APSM | Shell Gas | 3025 S Memorial Dr | Tulsa | OK | 74129 |
| CoinCloud 426 | APSM | Meridian Express | 4501 NW 63rd St | Oklahoma City | OK | 73132 |
| CoinCloud 427 | APSM | Conoco (Classic Star) | 1100 W Reno Ave. | Oklahoma City | OK | 73106 |
| CoinCloud 428 | APSM | Twins Food Mart | 1616 N Portland Ave | Oklahoma City | OK | 73107 |
| CoinCloud 429 | APSM | APSM | 2140 W Pinnacle Peak Rd | Phoenix | AZ | 85027 |
| CoinCloud 430 | APSM | Joy Mart (Sinclair Gas) | 2112 S Garnett Rd | Tulsa | Ok | 74129 |
| CoinCloud 431 | APSM | Corner Stop | 223 S Utica | Tulsa | OK | 74104 |
| CoinCloud 432 | APSM | Exxon Fountain City | 5306 N Broadway St | Knoxville | TN | 37918 |
| CoinCloud 433 | APSM | Ontario Mills | One Mills Circle STE 1 | Ontario | CA | 91764 |
| CoinCloud 434 | APSM | Great Mall | 447 Great Mall Dr. | Milpitas | CA | 95035 |
| CoinCloud 436 | APSM | Colorado Mills | 14500 W Colfax Ave STE 100 | Lakewood | CO | 80401 |
| CoinCloud 438 | APSM | Ford City Mall | 7601 S Cicero Ave | Chicago | IL | 60652 |
| CoinCloud 445 | APSM | Hamilton Mall | 4403 E Black Horse Pike | Mays Landing | NJ | 08330 |
| CoinCloud 450 | APSM | North Hanover Mall | 1155 Carlisle St | Hanover | PA | 17331 |

Client Initial: _____ Bancsource Initial: _____ Page 20 of 26 Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03376-BRK   Document 1-1   Filed 10/21/22   Page 20 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 451 | APSM | Arundel Mills | 7000 Arundel Mills Cir | Hanover | MD | 21076 |
| CoinCloud 452 | APSM | Southland Mall | 1215 Southland Mall | Memphis | TN | 38116 |
| CoinCloud 453 | APSM | Grapevine Mills | 3000 Grapevine Mills Pkwy | Grapevine | TX | 76051 |
| CoinCloud 454 | APSM | La Plaza Mall | 2200 S. 10th St | McAllen | TX | 78503 |
| CoinCloud 455 | APSM | Golden Food Mart | 571 Eleanor Ave | San Antonio | TX | 78209 |
| CoinCloud 456 | APSM | Katy Mills | 5000 Katy Mills Cir | Katy | TX | 77494 |
| CoinCloud 460 | APSM | The Liquor Cabinet of Thornton | 8600 Washington St | Thornton | CO | 80229 |
| CoinCloud 461 | APSM | Oxon Hill Citgo | 6104 Oxon Hill Rd | Oxon Hill | MD | 20745 |
| CoinCloud 462 | APSM | Upper Marlboro Extra Fuel | 15009 Marlboro Pike | Upper Marlboro | MD | 20772 |
| CoinCloud 464 | APSM | APSM | 2140 W Pinnacle Peak Rd | Phoenix | AZ | 85027 |
| CoinCloud 465 | APSM | SouthPark | 4400 Sharon Rd | Charlotte | NC | 28211 |
| CoinCloud 467 | APSM | Woodland Hills Mall | 7021 S Memorial Dr | Tulsa | OK | 74133 |
| CoinCloud 470 | APSM | Smithfield News | 115 Smithfield St | Pittsburgh | PA | 15222 |
| CoinCloud 471 | APSM | Race Track Market Place | 3815 Meadowbridge Rd | Richmond | VA | 23222 |
| CoinCloud 473 | APSM | APSM | 2140 W Pinnacle Peak Rd | Phoenix | AZ | 85027 |
| CoinCloud 475 | APSM | N & P Discount Tobacco & Beer | 3002 Clarksville Pike | Nashville | TN | 37218 |
| CoinCloud 477 | APSM | Radio Shack | 7600 Kingston Pike #1452 | Knoxville | TN | 37919 |
| CoinCloud 480 | APSM | Dollar Store Plus Gift | 2802 Graham Rd | Falls Church | VA | 22042 |
| CoinCloud 485 | APSM | Intown Market and Deli | 349 Decatur St SE | Atlanta | GA | 30312 |
| CoinCloud 487 | APSM | Concord Mills | 8111 Concord Mills Blvd | Concord | NC | 28027 |
| CoinCloud 488 | APSM | Cabot Convenience | 389 Cabot St | Beverly | MA | 01915 |
| CoinCloud 489 | APSM | Lineage Vapors | 5 Summer St | Lunenburg | MA | 01462 |
| CoinCloud 490 | APSM | Sunoco Gas | 3300 W Baltimore St | Baltimore | MD | 21229 |
| CoinCloud 491 | APSM | Carroll Fuel | 2650 W Patapsco Ave | Baltimore | MD | 21230 |
| CoinCloud 492 | APSM | Easy Shop #2 Charlotte | 5724 E WT Harris Blvd | Charlotte | NC | 28215 |
| CoinCloud 493 | APSM | Easy Shop Crown | 4405 The Plaza | Charlotte | NC | 28215 |
| CoinCloud 496 | APSM | Electronic Cigarettes Inc | 12573 Whittington Dr | Houston | TX | 77077 |
| CoinCloud 497 | APSM | Parker Food Mart | 470 W Parker Rd | Houston | TX | 77091 |
| CoinCloud 498 | APSM | Shell | 8610 Airport Blvd | Houston | TX | 77061 |
| CoinCloud 499 | APSM | Edgebrook Citgo | 10512 Gulf Freeway (I-45) | Houston | TX | 77034 |
| CoinCloud 500 | APSM | Quick Mart | 2815 Rice St. | Roseville | MN | 55113 |
| CoinCloud 501 | APSM | A&A's Quick Stop (Exxon) | 4307 Duncanville Rd | Dallas | TX | 75236 |
| CoinCloud 502 | APSM | VA Food Mart | 3416 Jefferson Davis Hwy | Richmond | VA | 23234 |
| CoinCloud 503 | APSM | Singh Mart (Shell Gas) | 13407 S Main St | Houston | TX | 77035 |
| CoinCloud 504 | APSM | Chawla's CitGo | 3501 Eastex Fwy | Houston | TX | 77026 |
| CoinCloud 505 | APSM | Citgo Minute Stop | 4722 Rigsby Ave | San Antonio | TX | 78222 |
| CoinCloud 506 | APSM | Sunoco Gas | 6715 Staples Mill Rd | Richmond | VA | 23228 |
| CoinCloud 508 | APSM | Shell | 3830 Gaskins Rd | Richmond | VA | 23233 |
| CoinCloud 509 | APSM | Conu's Corner | 4400 W 29th Ave | Denver | CO | 80212 |
| CoinCloud 510 | APSM | Havana Park Liquor | 10772 E Iliff Ave | Aurora | CO | 80014 |
| CoinCloud 511 | APSM | Fizz Liquors | 11021 S Parker Rd | Parker | CO | 80134 |
| CoinCloud 513 | APSM | Boulder Beer & Liquor Emporium | 4700 Table Mesa Dr | Boulder | CO | 80305 |
| CoinCloud 516 | APSM | Anderson Market | 8795 Columbine Rd | Eden Prairie | MN | 55344 |
| CoinCloud 521 | APSM | Pete's Burgers, Wings, & Drinks | 695 Town Square Blvd | Garland | TX | 75040 |
| CoinCloud 525 | APSM | Lakeview Market | 3102 S Main St | Akron | OH | 44319 |
| CoinCloud 526 | APSM | Sheraden Mini Mart | 649 Hillsboro St | Pittsburgh | PA | 15204 |
| CoinCloud 528 | APSM | White Oak Mini Mart | 1513 Lincoln Way | White Oak | PA | 15131 |

Client Initial: _DS_  Bancsource Initial: _MDK_  Page 21 of 26  Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03374-RK   Document 1-1   Filed 10/21/22   Page 21 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 530 | APSM | Mahavir Corp | 335 Woburn St | Lexington | MA | 02420 |
| CoinCloud 531 | APSM | East Side Pantry | 4023 E 10th St | Indianapolis | IN | 46201 |
| CoinCloud 532 | APSM | Bhumi Convenience | 880 Main St | Woburn | MA | 01801 |
| CoinCloud 533 | APSM | Alameda Discount Liquor | 6241 W Alameda Ave | Lakewood | CO | 80226 |
| CoinCloud 535 | APSM | L&C Liquors | 8100 W Crestline Ave A-18 | Littleton | CO | 80123 |
| CoinCloud 541 | APSM | Conoco | 2030 W Washington St | Indianapolis | IN | 46222 |
| CoinCloud 543 | APSM | Quick Stop | 607 Main St | Waltham | MA | 02452 |
| CoinCloud 544 | APSM | Broadway Mini Mart | 9 Broadway | Lawrence | MA | 01840 |
| CoinCloud 545 | APSM | Gas Mart 29 | 7996 Big Bend Blvd | Webster Groves | MO | 63119 |
| CoinCloud 546 | APSM | Cleveland Deli | 14939 Puritas Ave | Cleveland | OH | 44135 |
| CoinCloud 547 | APSM | Marathon | 27645 Lorain Rd | North Olmsted | OH | 44070 |
| CoinCloud 548 | APSM | Star Value | 3691 W 105th St | Cleveland | OH | 44111 |
| CoinCloud 550 | APSM | Clark Gas | 22492 Brookpark Rd | Cleveland | OH | 44126 |
| CoinCloud 552 | APSM | Sultan Bey | 4601 Centre Ave | Pittsburgh | PA | 15213 |
| CoinCloud 554 | APSM | Everest Mart | 3314 4th St | Lubbock | TX | 79415 |
| CoinCloud 556 | APSM | Shell | 9999 Brook Rd | Glen Allen | VA | 23059 |
| CoinCloud 557 | APSM | FavTrip Independence | 10507 East 23rd St S | Independence | MO | 64052 |
| CoinCloud 560 | APSM | Doc's Drive Thru | 908 W North St. | Springfield | OH | 45504 |
| CoinCloud 562 | APSM | Marathon Gas | 3801 N High School Rd | Indianapolis | IN | 46254 |
| CoinCloud 564 | APSM | Mohan Liquors | 13700 E Alameda Ave #C | Aurora | CO | 80012 |
| CoinCloud 565 | APSM | Mr C's II | 5816 Superior Ave | Cleveland | OH | 44103 |
| CoinCloud 566 | APSM | New Boulder Gas | 2995 28th St | Boulder | CO | 80301 |
| CoinCloud 570 | APSM | Dollar Eagle Discounts | 1552 Beechview Ave | Pittsburgh | PA | 15216 |
| CoinCloud 571 | APSM | OST Food Mart | 4529 Old Spanish Trail | Houston | TX | 77021 |
| CoinCloud 575 | APSM | Reeb Liquors | 11000 W Alameda Ave | Lakewood | CO | 80226 |
| CoinCloud 578 | APSM | Cary St Mini Mart | 1317 W Cary St | Richmond | VA | 23220 |
| CoinCloud 581 | APSM | Mini Food Store | 4696 S Federal Blvd | Englewood | CO | 80110 |
| CoinCloud 582 | APSM | Virginia's Market | 703 18th Ave S | Nashville | TN | 37203 |
| CoinCloud 583 | APSM | Shop & Go | 4480 Millbranch Rd | Memphis | TN | 38116 |
| CoinCloud 584 | APSM | R&S Midway Market | 505 Sugar Creek Rd | Delavan | WI | 53115 |
| CoinCloud 588 | APSM | Snappy Mart 2 | 1351 Madison Ave | Memphis | TN | 38104 |
| CoinCloud 589 | APSM | Sam's Discount | 4136 Weaver Rd | Memphis | TN | 38109 |
| CoinCloud 590 | APSM | BP Gas | 3441 S 3rd St | Memphis | TN | 38109 |
| CoinCloud 591 | APSM | 3rd Street Grocery | 4147 S 3rd St | Memphis | TN | 38109 |
| CoinCloud 594 | APSM | CitGo | 3450 Elvis Presley Blvd | Memphis | TN | 38116 |
| CoinCloud 595 | APSM | Airways Food Mart | 2293 Airways Blvd | Memphis | TN | 38114 |
| CoinCloud 597 | APSM | Lowell Quick Mart | 627 Chelmsford St | Lowell | MA | 01851 |
| CoinCloud 598 | APSM | R&S Midway Market | S90w27545 National Ave | Mukwonago | WI | 53149 |
| CoinCloud 599 | APSM | Hampton Beer & Food | 10707 W Hampton Ave | Milwaukee | WI | 53225 |
| CoinCloud 600 | APSM | Rasleen Gas & Food Mart | 3403 S Chicago Ave | South Milwaukee | WI | 53172 |
| CoinCloud 605 | APSM | Roadies Gas & Convenience Store | 7308 N May Ave | Oklahoma City | OK | 73116 |
| | | **ZONE 2** | | | | |
| CoinCloud 244 | APSM | Apache Mall | 52 US-14 | Rochester | MN | 55902 |
| CoinCloud 333 | APSM | Irving Gas | 978 Broad Street | Meriden | CT | 06450 |
| CoinCloud 344 | APSM | Four Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro | NC | 27427 |
| CoinCloud 350 | APSM | JDS Quick Shop Conway | 2796 US-701 | Conway | SC | 29526 |
| CoinCloud 351 | APSM | Obama Store Columbia | 5831 N Main St | Columbia | SC | 29203 |

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 353 | APSM | Sikes Senter | 3111 Midwestern Pkwy Ste 280 | Wichita Falls | TX | 76308 |
| CoinCloud 355 | APSM | Marathon Jerome | 1645 Wabash Ave | Jerome | IL | 62704 |
| CoinCloud 359 | APSM | Vallarta Supermarket Lancaster | 1801 W Ave I | Lancaster | CA | 93534 |
| CoinCloud 360 | APSM | Gulf M&M Gas Station Enfield | 307 Hazard Ave | Enfield | CT | 06082 |
| CoinCloud 361 | APSM | Jordan Market Bristol | 198 Burlington Ave | Bristol | CT | 06010 |
| CoinCloud 362 | APSM | Brass Mill Center | 495 Union Street | Waterbury | CT | 06706 |
| CoinCloud 371 | APSM | BP Gas Station Chatham | 300 N Main | Chatham | IL | 62629 |
| CoinCloud 379 | APSM | Hot Spot Columbia | 3213 Farrow Rd | Columbia | SC | 29203 |
| CoinCloud 382 | APSM | Go Go Food Mart #1 | 126 E Beeline LN | Harker Heights | TX | 76548 |
| CoinCloud 387 | APSM | Ocean County Mall | 1201 Hooper Ave | Toms River | NJ | 08753 |
| CoinCloud 390 | APSM | Crystal Mall | 850 Hartford Turnpike | Waterford | CT | 06385 |
| CoinCloud 392 | APSM | The Lakes Mall | 5600 Harvey St | Muskegon | MI | 49444 |
| CoinCloud 393 | APSM | Apple Blossom Mall | 1850 Apple Blossom Dr | Winchester | VA | 22601 |
| CoinCloud 420 | APSM | 7-Eleven Colorado Springs 2 | 6020 Dublin Blvd | Colorado Springs | CO | 80923 |
| CoinCloud 421 | APSM | 7-Eleven Colorado Springs 3 | 825 N Nevada Ave | Colorado Springs | CO | 80923 |
| CoinCloud 422 | APSM | 7-Eleven Colorado Springs | 1685 Jet Wing Dr | Colorado Springs | CO | 80916 |
| CoinCloud 437 | APSM | The Citadel Mall | 750 Citadel Dr E | Colorado Springs | CO | 80909 |
| CoinCloud 444 | APSM | Steeplegate Mall | 270 Loudon Rd | Concord | NH | 03301 |
| CoinCloud 447 | APSM | Chambersburg Mall | 3055 Black Gap Rd | Chambersburg | PA | 17202 |
| CoinCloud 448 | APSM | Logan Valley Mall | 5580 Goods Ln | Altoona | PA | 16602 |
| CoinCloud 458 | APSM | Santa Rosa Plaza | 1071 Santa Rosa Plaza | Santa Rosa | CA | 95401 |
| CoinCloud 459 | APSM | Chapel Hills Mall | 1710 Briargate Blvd | Colorado Springs | CO | 80920 |
| CoinCloud 469 | APSM | Broad Street Mini Mart | 14 W Broad St | Bethlehem | PA | |
| CoinCloud 472 | APSM | Shell Quick Shop | 1132 S Cedar Crest Blvd | Allentown | PA | 18103 |
| CoinCloud 479 | APSM | Tiger Mart | 10898 Co Rd 4022 | Kemp | TX | 75143 |
| CoinCloud 481 | APSM | Stop & Shop | 601 Berryville Ave | Winchester | VA | 22601 |
| CoinCloud 482 | APSM | Gas Plus+ | 1902 Oregon Pike | Lancaster | PA | 17601 |
| CoinCloud 484 | APSM | River Road Lotto Mart | 4500 River Rd | Columbus | GA | 31904 |
| CoinCloud 494 | APSM | Sunoco Gas | 4140 Broad River Rd | Columbia | SC | 29210 |
| CoinCloud 495 | APSM | Citgo-Simba Express Gas | 2932 Alpine Rd | Columbia | SC | 29223 |
| CoinCloud 507 | APSM | Vape Xotic Nob | 8214 Hampton Blvd | Norfolk | VA | 23505 |
| CoinCloud 512 | APSM | Sinclair | 213 18th St | Greeley | CO | 80631 |
| CoinCloud 514 | APSM | Crystal's Liquor | 356 E Harmony Rd ## 6C | Fort Collins | CO | 80525 |
| CoinCloud 518 | APSM | B and J Express | 7900 Reading Rd | Cincinnati | OH | 45237 |
| CoinCloud 520 | APSM | EZ Stop convenience & Hot Food | 263 N Main St | Niles | OH | 44446 |
| CoinCloud 527 | APSM | Pony Keg | 1201 Shawnee Rd | Lima | OH | 45805 |
| CoinCloud 529 | APSM | Sunoco | 4701 Jonestown Rd | Harrisburg | PA | 17109 |
| CoinCloud 534 | APSM | C & C Liquor | 1501 W Elizabeth St | Fort Collins | CO | 80521 |
| CoinCloud 536 | APSM | Marathon | 111 E Ireland Rd. | South Bend | IN | 46614 |
| CoinCloud 537 | APSM | Capital Express Mart | 14010 Cleveland Rd | Granger | IN | 46530 |
| CoinCloud 538 | APSM | Marathon | 335 W McKinley Ave | Mishawaka | IN | 46545 |
| CoinCloud 539 | APSM | Mobil | 29026 County Rd 20 | Elkhart | IN | 46517 |
| CoinCloud 549 | APSM | Ameristop Food Mart | 504 S Maple Ave | Fairborn | OH | 45324 |
| CoinCloud 551 | APSM | University Market | 1715 E Johnson Ave | Jonesboro | AR | 72401 |
| CoinCloud 553 | APSM | A to Z Mini Mart | 299 West Shady Ln. | Enola | PA | 17025 |
| CoinCloud 558 | APSM | Shell | 1357 Lexington Ave | Mansfield | OH | 44907 |
| CoinCloud 563 | APSM | Meze's Food Mart | 453 Denbigh Blvd | Newport News | VA | 23608 |

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 567 | APSM | Northend Supermarket | 1645 N Park Ave | Warren | OH | 44483 |
| CoinCloud 568 | APSM | Sav-Way Mart | 1105 Tuscarawas St W | Canton | OH | 44702 |
| CoinCloud 569 | APSM | Exxon | 2119 North Pkwy | Jackson | TN | 38301 |
| CoinCloud 602 | APSM | 9th Ave X-Press | 429 9th Ave N | St Cloud | MN | 56303 |
| CoinCloud 603 | APSM | St Cloud Liquor | 2715 Clearwater Rd | St Cloud | MN | 53301 |
| CoinCloud 604 | APSM | Smile Mart | 5668 W Market St | Greensboro | NC | 27409 |
| | | **ZONE 3** | | | | |
| CoinCloud 323 | APSM | Tucson Mall | 4500 N Oracle Rd | Tucson | AZ | 85705 |
| CoinCloud 327 | APSM | Park Place Mall | 5870 E Broadway Blvd | Tucson | AZ | 85711 |
| CoinCloud 334 | APSM | The Crossroads | 6650 S Westnedge Ave | Portage | MI | 49024 |
| CoinCloud 341 | APSM | Columbia Mall | 2300 Bernadette Dr | Columbia | MO | 65203 |
| CoinCloud 354 | APSM | Gem City Fuel Quincy | 1705 Harrison Street | Quincy | IL | 62301 |
| CoinCloud 357 | APSM | Lynnhaven Mall | 701 Lynnhaven Pkwy | Virginia Beach | VA | 23452 |
| CoinCloud 366 | APSM | Southland Center | 23000 Eureka Road | Taylor | MI | 48180 |
| CoinCloud 372 | APSM | Exxon Pit Stop 2 Raleigh | 1709 Lake Wheeler Rd | Raleigh | NC | 27603 |
| CoinCloud 373 | APSM | Hillsborough Mart Raleigh | 1301 Hillsborough Street | Raleigh | NC | 27605 |
| CoinCloud 374 | APSM | Country Store Fuquay-Varina | 812 W Academy St. | Fuquay-Varina | NC | 27526 |
| CoinCloud 375 | APSM | A J Mart Apex | 6204 Ten-Ten Rd. | Apex | NC | 27539 |
| CoinCloud 376 | APSM | Cape Fear Beverage & Variety Lillington | 400 W Old Rd | Lillington | NC | 27546 |
| CoinCloud 399 | APSM | A.S.K. check cashing | 2510 S Wilmington St | Raleigh | NC | 27603 |
| CoinCloud 400 | APSM | Super Express | 3150 Wrightsboro Rd | Augusta | GA | 30909 |
| CoinCloud 401 | APSM | Lucky Spot | 1237 Gordon Hwy | Augusta | GA | 30901 |
| CoinCloud 402 | APSM | Convenient Food Mart | 342 Wilkes Barre Township Blvd | Wilkes-Barre | PA | 18702 |
| CoinCloud 403 | APSM | G & G Xpress Marts | 4704 Birney Ave | Moosic | PA | 18507 |
| CoinCloud 439 | APSM | Market Place Shopping Center | 2000 N Neil St | Champaign | IL | 61820 |
| CoinCloud 449 | APSM | Nittany Mall | 2901 E College Ave | State College | PA | 16801 |
| CoinCloud 463 | APSM | Howell Sunoco | 322 S Centre St | Cumberland | MD | 21502 |
| CoinCloud 474 | APSM | Your Choice | 1 Buckhorn Rd | Bloomsburg | PA | 17815 |
| CoinCloud 476 | APSM | Broadway Square | 4601 S Broadway Ave | Tyler | TX | 75703 |
| CoinCloud 478 | APSM | Midland Park Mall | 4511 N Midkiff Rd | Midland | TX | 79705 |
| CoinCloud 483 | APSM | Quick Mart | 1091 Norfolk Ave | Virginia Beach | VA | 23451 |
| CoinCloud 486 | APSM | Marathon Gas Station | 5901 New Cut Rd | Louisville | KY | 40214 |
| CoinCloud 515 | APSM | L & N Mini Mart | 8055 US Highway 64 Alt West | Tarboro | NC | 27886 |
| CoinCloud 517 | APSM | Warsaw Mini-Mart | 3021 Warsaw Ave | Cincinnati | OH | 45237 |
| CoinCloud 519 | APSM | Ameristop Food Marts | 512 W Pike St | Covington | KY | 41011 |
| CoinCloud 522 | APSM | Shell | 4181 Hessen Cassel Rd | Fort Wayne | IN | 46806 |
| CoinCloud 523 | APSM | Shell Fort Wayne | 3124 E State. Blvd | Fort Wayne | IN | 46805 |
| CoinCloud 524 | APSM | Shell Leo | 10226 Leo Rd. | Fort Wayne | IN | 46825 |
| CoinCloud 540 | APSM | BullDog Convenience | 750 County Rd 15 | Elkhart | IN | 46516 |
| CoinCloud 542 | APSM | Ameristop Food Mart | 2114 Monmouth St. | Newport | KY | 41071 |
| CoinCloud 555 | APSM | Wash Em Up 4 | 1117 E 52nd St | Odessa | TX | 79762 |
| CoinCloud 559 | APSM | Jacksonville Stop and shop | 1116 S Highway 161 | Jacksonville | AR | 72076 |
| CoinCloud 561 | APSM | Marathon Express | 4802 Taylor Mill Rd | Taylor Mill | KY | 41015 |
| CoinCloud 572 | APSM | Grand Convenience | 4201 Grand Ave | Fort Smith | AR | 72904 |
| CoinCloud 573 | APSM | Alexa Liquor Barn | 2101 W Alexis Rd | Toledo | OH | 43613 |
| CoinCloud 574 | APSM | Ray's Party Store | 653 Main St | Toledo | OH | 43605 |
| CoinCloud 576 | APSM | Wash Em Up 4 | 2100 S Belmont St #B | Midland | TX | 79701 |

Case 6:22-cv-03374-RK   Document 1-1   Filed 10/21/22   Page 24 of 27

| Unit # | Unit Type | Store | Address | City | State | Zip |
|--------|-----------|-------|---------|------|-------|-----|
| CoinCloud 577 | APSM | Sunoco Gas Station | 2483 Burlington Pike | Burlington | KY | 41005 |
| CoinCloud 579 | APSM | Ron's Marathon | 794 Donaldson Hwy # 1 | Erlanger | KY | 41018 |
| CoinCloud 585 | APSM | 64 Corner Store | 4003 Alma Hwy | Van Buren | AR | 72956 |
| CoinCloud 586 | APSM | Fennys' Convenient store | 3515 Towson Ave | Fort Smith | AR | 72901 |
| CoinCloud 587 | APSM | Baseline Citgo | 5924 Baseline Rd | Little Rock | AR | 72209 |
| CoinCloud 593 | APSM | Double O Marathon | 2091 S Sprinkle Rd | Kalamazoo | MI | 49001 |
| CoinCloud 596 | APSM | Lake Michigan Sports Bar | 4072 Lake Michigan Dr NW | Grand Rapids | MI | 49534 |
| CoinCloud 601 | APSM | Piedmont Milk House | 2703 Piedmont Ave | Duluth | MN | 55811 |
| CoinCloud 606 | APSM | Miss Tracy's Liquor Store | 1043 Franklin St SE | Grand Rapids | MI | 49507 |

DS

Client Initial: _____    Bancsource Initial: _____    Page 25 of 26    Bancsource Terms & Conditions - 2019 ATMs-TCR-Branch Automation – 09/20/19

Case 6:22-cv-03274-RK   Document 1-1   Filed 10/21/22   Page 25 of 27

These terms and conditions are subject to change.  I have read and agree to the terms and conditions.

**ACCEPTED:**

**Tecniflex, LLC dba Bancsource**

*Mychal D. Kempt*                    3.20.2020
Authorized Signature                          Date

 Mychal D. Kempt                    President
Printed Name & Title


                        Coin Cloud

**CLIENT:**

                                        2/25/2020
Authorized Signature                          Date

CHRISTOPHER MCALARY                CEO
Printed Name & Title



## Certificate Of Completion

Envelope Id: EA9B28004FF94C418B355C11EF578A21
Subject: Bancsource Terms & Conditions MASTER - Coincloud 02-26-20 (11947)....
Source Envelope:
Document Pages: 26
Certificate Pages: 1
AutoNav: Enabled
EnvelopeId Stamping: Disabled
Time Zone: (UTC-08:00) Pacific Time (US & Canada)

Signatures: 1
Initials: 0

Status: Completed

Envelope Originator:
Christopher McAlary
10300 Wood Work Ln
10300 Wood Work Ln
Las Vegas, NV  89135
chris@coincloudnv.com
IP Address: 10.102.101.11

### Record Tracking

Status: Original
    2/25/2020 4:18:14 PM

Holder: Christopher McAlary
    chris@coincloudnv.com

Location: DocuSign

| Signer Events | Signature | Timestamp |
|---|---|---|
| CHRISTOPHER MCALARY<br>chris@coincloudnv.com<br>CEO<br>Coin Cloud<br>Security Level: Email, Account Authentication (None) | <br>Signature Adoption: Uploaded Signature Image<br>Using IP Address: 70.186.226.194 | Sent: 2/25/2020 4:18:15 PM<br>Viewed: 2/25/2020 4:18:21 PM<br>Signed: 2/25/2020 4:19:57 PM<br>Freeform Signing |

**Electronic Record and Signature Disclosure:**
   Not Offered via DocuSign

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|

| Witness Events | Signature | Timestamp |
|---|---|---|

| Notary Events | Signature | Timestamp |
|---|---|---|

| Envelope Summary Events | Status | Timestamps |
|---|---|---|
| Envelope Sent | Hashed/Encrypted | 2/25/2020 4:18:15 PM |
| Certified Delivered | Security Checked | 2/25/2020 4:18:21 PM |
| Signing Complete | Security Checked | 2/25/2020 4:19:57 PM |
| Completed | Security Checked | 2/25/2020 4:19:57 PM |

| Payment Events | Status | Timestamps |
|---|---|---|